# EXHIBIT A



In re Conseco Life Insurance Company

LifeTrend Insurance Sales and Marketing Litigation

# Consumer Survey
# Methodology and Results

March 22, 2021

Applied Marketing Science, Inc.
303 Wyman Street, Suite 205
Waltham, MA 02451

**Credentials of Robert L. Klein and qualifications as an expert**

I am Chairman and Co-founder of Applied Marketing Science, Inc. ("AMS") a market research and consulting firm with offices in Waltham, Massachusetts.

I received a Bachelor of Science degree in Mechanical Engineering in 1966 from the Massachusetts Institute of Technology, Cambridge, Massachusetts, and a Master of Science degree in 1968 from the MIT Sloan School of Management. I served as a commissioned officer in the U.S. Public Health Service from 1968 to 1970 and was stationed at the National Institutes of Health in Bethesda, Maryland.

I returned to the Boston area in 1970 to join three former professors in starting Management Decision Systems, Inc. ("MDS"). I was Senior Vice President responsible for the development of market research models and measurement tools to forecast new product success, to measure the impact of advertising and other promotions, and to help product managers increase the profitability of their brands. In 1985, MDS had 250 employees and offices in the U.S., Europe, and Asia.

In 1985, Information Resources, Inc. ("IRI"), then the fourth largest market research company in the world, acquired MDS. IRI specialized in the collection and analysis of data generated by supermarket scanners. I became Executive Vice President of IRI with responsibility for custom consulting and market research projects.

In 1989, I left IRI to start Applied Marketing Science, Inc. with an MIT professor and a former client as partners. For the past 30 years, we have conducted market research on a wide range of both consumer and business products and services. Currently, AMS has approximately 30 employees working out of our office in suburban Boston.

I am a member of the American Association for Public Opinion Research, the Product Development and Management Association, and the Institute for Operations Research and Management Science. I represent AMS on the Council of American Survey Research Organizations and to the International Trademark Association (INTA). For four years I was a member of INTA's Proof of Confusion Subcommittee, and for two year I was a member of INTA's Opposition & Cancellation Standards & Procedures Subcommittee. I have served as an expert witness in over 170 cases involving marketing science and consumer behavior.

In my market research career, I have personally designed and conducted over 1,000 market research surveys, primarily for non-litigation clients. I am a member of the American Association for Public Opinion Research, the Product Development and Management Association, and the Institute for Operations Research and Management Science.

My curriculum vitae including the cases in which I have testified in the past 4 years is shown in Appendix A. AMS bills my time at the rate of $750 per hour, and my compensation is not in any way dependent on the outcome of this case.

**Background and Assignment**

Plaintiffs in this putative class action were holders of "LifeTrend 3" and "LifeTrend 4" policies originally issued in the 1980s and 1990s by Massachusetts General Life Insurance Company and Philadelphia Life Insurance Company. In October 2008, they were notified by Conseco Life Insurance Company ("Conseco"), which was then administering the policies, that their policies had become underfunded, and that Conseco planned to begin collecting increased Cost of Insurance ("COI") and expense charges. They were subsequently notified in December 2008 to ignore the October notice. On May 28, 2010, Conseco reached a settlement with various state regulators. Pursuant to the settlement, Conseco is required to follow a specific set of procedures in administering the policies.

It is my understanding that a number of LifeTrend policyholders surrendered their policies at various points in time, including after the October 2008 Letter but before the December 2008 Letter, after the December 2008 Letter but before the Regulatory Settlement, or after the Regulatory Settlement.  The plaintiffs allege that the policy changes instituted by Conseco constitute a breach of contract and caused the putative class members to surrender their policies.  I have been informed that these plaintiffs are asking that this matter be treated as a class action against Conseco where the class would consist of LifeTrend policyholders who surrendered their policies after receiving the October 2008 Letter.

In 2014, I was asked by counsel for Conseco to design, execute, and analyze a market research survey of the members of the proposed class of LifeTrend policyholders who surrendered their policy after receiving the October 2008 Letter. Specifically, I was asked to determine their reasons for choosing to surrender their policies.

**Summary of Opinions**

Based on the results of the survey I conducted, it is my opinion, to a reasonable degree of professional certainty, that the former Conseco LifeTrend policyholders surrendered their policies for a variety of reasons, regardless of whether the policy cost increases were impending or implemented at the time of surrender, including among others:

- Their wish to use the cash value of the account toward large purchases or investments;
- The recommendation of a financial advisor;
- Their changing life circumstances (*i.e.*, they no longer needed the life insurance coverage); and
- The reputation of Conseco and concerns about future events.

These data show that relatively few (23.3%) of the former Conseco LifeTrend policyholders surrendered their LifeTrend policies due only to the potentially impending or subsequently implemented cost increases. When interviewed about their reasons for surrendering the policy, 25.7% of policyholders named only reasons unrelated to the cost increases.  Many policyholders identified multiple reasons for surrendering their policies.  The data reflects a mosaic of varying reasons explaining why policyholders surrendered their policies.  It would be error to say that all or even most surrenders were caused solely by any cost increases.

My work is on-going. Should additional data or information become available, I may extend or revise this opinion.

**Survey Methodology**

The survey I conducted was designed and implemented in accordance with the best practices used by market research and similar companies and governmental agencies to obtain reliable data concerning consumer behavior.  The survey used reliable principles and methods and was designed in accordance with the relevant factors outlined in the Manual for Complex Litigation (4th edition) published in 2004 by the Federal Judicial Center. These include:

3

- whether the population was properly chosen and defined;
- whether the sample chosen was representative of that population;
- whether the data gathered were accurately reported;
- whether the data were analyzed in accordance with accepted statistical principles;
- whether the questions asked were clear and not leading;
- whether the survey was conducted by qualified persons following proper interview procedures; and
- whether the process was conducted so as to ensure objectivity.

**Population Universe and Sample Selection**

The appropriate universe for the present matter consists of the proposed class members, that is, Conseco LifeTrend policyholders who received the October 2008 Letter and surrendered their policy at some point thereafter. I obtained what I understand to be a complete list from Conseco containing 4,508 records of former LifeTrend policies and policyholders who make up (or at the time the survey was done made up) the proposed class. In order to effectively contact the proposed class members, it was necessary to match the list of names and addresses with phone numbers. To this end, I enlisted the help of marketing data providers InfoUSA and Bernett Research and was able to append phone numbers of the policyholders to 2,802 of the records.[1]

I designed a telephone survey to be administered to these proposed class members. The telephone survey contained a screening component to ensure that the individuals reached on the phone were qualified to participate in the survey. More specifically, qualified respondents were those who indicated that they at one time owned one or more LifeTrend life insurance policies with Conseco, that they do not currently own the policy or policies, and that they have not retained an attorney in connection with their purchase or surrender of the policy or policies.

In order to conduct the telephone interviews, I contracted with Caliber Research, a market research company that provides telephone interviewing services and

---

[1] At the time of the survey, late 2014, the last contact with some of these policyholders was about six years earlier. In that time individuals could have moved or died or no longer have a phone number under their name at their last known address. The ability to match over 62% of these records is consistent with typical match rates of 45-75%. (CSS Direct's PHONEMATCH.com description of services).

4

maintains a reputation for high quality market research for both telephone and online surveys. Caliber Research used a CATI (Computer Assisted Telephone Interview) system in which the questionnaire was programmed into a computer system. Each interviewer read the survey questions from the prompts on the screen and entered the answers directly into the computer system. A copy of the survey questionnaire is included in Appendix B.

**Survey Instrument**

The interviewers began the calls by asking to speak with the proposed class member. Once the correct person was on the phone, the interviewers introduced themselves and explained that they were working with Conseco to interview people about a particular life insurance policy. Interviewers assured the proposed class members that the call was not for sales purposes and informed them about the lawsuit filed against Conseco[2]:

> **Hello, my name is _____. I am working with Conseco Life Insurance Company to survey people about their existing life insurance policy or one that they may have previously owned.**
>
> **Our records show you own or owned a policy from Conseco Life. This is not a sales call and no one will try to sell you anything.**
>
> **A lawsuit about life insurance policies has been filed against Conseco Life in California federal court.  The lawsuit is a potential class action. If the lawsuit does become a class action, you may one day be part of the class.  Therefore, we'd like you to participate in an important survey which may be used in the lawsuit.**

---

[2] Although it is typically preferable for the interviewer and the respondents to be kept blind to the sponsor of the survey and how the results will be used, it was necessary for the current survey to inform respondents about the sponsor and that the results would be used for litigation. First, it was necessary to explain to respondents how we obtained their name and the private information about their insurance policy. Second, it was necessary to make sure we excluded from the survey any respondents who had retained legal counsel in the case. We do not believe that the disclosure of Conseco's sponsorship of the survey biased the results in Conseco's favor. A review of the open-ended responses reveals that respondents who were unhappy about Conseco's actions felt free to say so. More importantly, the particular research question that the survey was designed to test (*i.e.*, Did policyholders surrender the policy for reasons related to cost increases or did they surrender for other reasons?) was not revealed to either the interviewers or the survey respondents. As a result, any respondents who may have been influenced by the knowledge that Conseco was the sponsor of the study would not have been able to know which types of answers would have been favorable or unfavorable to Conseco with regard to the lawsuit.

**The survey should only take 5 or 10 minutes.  Are you willing to help us by taking this survey?**

Individuals who indicated that they were willing to help were then asked if they had retained an attorney in connection with the purchase of their policy. Only individuals who had not retained an attorney were allowed to continue with the interview.

Next, respondents were asked about their recollection of particular life insurance policies:

**QS1. Do you recall whether or not you ever owned one or more life insurance policies with Conseco Life Insurance Company or any insurance policy called "LifeTrend"?**

Respondents who answered "Yes" skipped to QS2 and anyone who answered "No" or "Don't know" continued to QS1a.

**QS1a. Do you recall ever owning a policy called "LifeTrend"? It was originally issued by either Massachusetts General Life Insurance Company or Philadelphia Life Insurance Company, but Conseco Life took over responsibility for servicing and administering the policy.**

Respondents who answered "Yes" continued to QS2 and respondents who answered "No" or "Don't know" were not allowed to proceed with the interview.

**QS2. Do you still own [the policy/all of the policies]?**

Respondents who answered "Yes" were not allowed to proceed with the interview. All other respondents continued to the main part of the survey. The first question asked respondents about their reasons for surrendering their Conseco LifeTrend policy:

**Q1. People surrender or cancel their life insurance for different reasons. Could you tell me in your own words why you decided to surrender the policy from Conseco Life?**

If it was necessary to clarify the question, the interviewer probed the respondent with "What were the reasons you elected to receive cash from the policy rather than keep the insurance coverage? Any others?" Interviewers recorded all responses verbatim.

6

Next, respondents were provided with a list of reasons that they may have considered when deciding to surrender their policy. For each reason, respondents were asked to indicate whether or not they considered or thought about it. <u>The order of presentation of the six sections was randomized for each respondent</u>.

> **Q2. You may have already mentioned some of these but I would like to read you some reasons that people cancel or surrender their life insurance policies. As I read each reason, please tell me whether or not you considered or thought about it when deciding to surrender your Conseco life insurance policy.**
>
> Here is the [first/next] reason.
>
> A. **Your Conseco life insurance policy was too expensive.**  For example, the policy required the payment of premiums and other costs each year to keep it in force, and those costs were going up.  Was that a reason that you thought about or considered when you canceled or surrendered your Conseco LifeTrend policy?
>
> B. **Your Conseco life insurance policy had cash value that you wanted to access to make a large purchase or for some other reason**.  For example, you may have needed to pay expenses such as college tuition or house repairs, to get through a period of unemployment, or to purchase that new car or a vacation home.  Was that a reason that you thought about or considered when you canceled or surrendered your Conseco LifeTrend policy?
>
> C. **Your Conseco life insurance policy was earning a lower rate of return than could be gained if placed in other higher performing investments.**  For example, you may have learned of investments that could make you more money as you aged compared to the cash value your policy was accumulating.  Was that a reason that you thought about or considered when you canceled or surrendered your Conseco LifeTrend policy?
>
> D. **Your Conseco life insurance policy provided coverage that you did not need anymore**.  For example, you may have owned the insurance policy or policies for many years and during this period of time many life changes may have taken place.  Children may have grown and are no

longer dependent on you for support, marriages may have ended in divorce, and life insurance is not needed to protect a spouse, or a beneficiary may have passed away making this coverage unnecessary. Was that a reason that you thought about or considered when you canceled or surrendered your Conseco LifeTrend policy?

E. **Your Conseco life insurance policy premiums were no longer cost-effective due to a positive health change.**  For example, you may have found less expensive coverage from another policy due to a major positive shift in health such as weight loss, quitting smoking, or longer life expectancy.   Was that a reason that you thought about or considered when you canceled or surrendered your Conseco LifeTrend policy?

F. **Your Conseco life insurance policy may have generated taxable income upon surrender that you wanted to incur during a particular year due to your financial situation.**  For example, taxable income and losses often fluctuate from year to year, especially as one nears or enters retirement.  Did you think about or consider the timing of state or federal taxes when you canceled or surrendered your Conseco LifeTrend policy?

Next, respondents were asked in Q3 to rate the importance of each reason they stated that they had "considered" in Q2. If respondents did not endorse any reasons in Q2, then Q3 and Q4 were not asked and they skipped to Q5.

**Q3. Now, for each of the reasons you thought about or considered, I would like you to tell me how important that reason was in your decision to surrender the Conseco life insurance policy.  As I read each reason, please rate it on a scale of 1 to 5 where 5 means it was <u>extremely important</u> to your decision, 4 means it was <u>very important</u>, 3 means <u>somewhat important</u>, 2 means <u>not very important</u>, and 1 means it was <u>not at all important</u>.**

Next (Q4), the interviewer asked respondents for the relative importance of the reasons that they endorsed in Q2. If respondents only endorsed one reason in Q2, the interviewer did not read Q4 but the CATI automatically populated Q4 with the reason selected in Q2 ranked as the most important.

**Q4. Of those items, what would you say was the <u>most important thing</u> you considered when you decided to surrender the Conseco life policy?**

8

In the next section of the interview, the interviewer asked respondents questions about other life insurance policies they may have purchased after surrendering their Conseco policy. Respondents who indicated that they had purchased one or more life insurance policies with another company were then asked about their satisfaction with the policy and the relative cost of the policy compared to their Conseco policy.

**Q5. After surrendering your Conseco life policy, did you purchase life insurance coverage from another company?**

**Q6. With respect to your new life insurance policy, would you say that you are very satisfied, satisfied, neutral, dissatisfied, or very dissatisfied?**

**Q7. How would you compare the cost of your new life insurance coverage to the Conseco life policy that you surrendered? Would you say that your new life insurance coverage is more expensive, about the same cost, or less expensive?**

The order of the response options that were read in Q6 and Q7 were rotated to avoid order effects. At this point, respondents were thanked for their participation and the interview was completed.

**Overview of Data Collection**

Caliber Research used a replicate sampling methodology[3] for this study. In order to achieve 150-200 completes, Caliber Research randomized the sample list and created 46 replicates consisting of 53-56 sample records per replicate. A total of 21 replicates were opened and dialed which amounted to attempts on a sample of 1,134 records. The dialing took place between December 17, 2014 and February 15, 2015. A detailed dialing disposition report is included in Appendix C. A total of 232 respondents qualified and completed the survey. As a quality

---

[3] When attempting to complete a certain number of interviews (at least 200 in this case) by telephone based on a limited list (as was the case here), it is important not to start out by dialing each number on the list. Such a process will result in a sample of survey respondents who just happened to be available when the first call was made. In order to give everyone on the list a fair chance to be included in the sample, it is a best practice to divide the list into a number of buckets or replicates and then attempt to reach everyone in the replicate by calling on different days of the week and different times of day. Only when all the members of the replicate have been given a fair chance to be interviewed are additional replicates "opened." Once a replicate was opened, it was "dialed out completely" until all of the records in the replicate were either resolved (*i.e.*, "dead", not dialable due to their disposition, or interviewed) or dialed a total of 6 times.

control measure, validation interviews were conducted by Bernett Research, an independent interviewing organization. Bernett Research attempted to contact every respondent to verify that they participated in the study. Each respondent's phone number was dialed as many as 6 times at various times of day and different days of the week in order to try to reach as many respondents as possible. Validation interviews were completed with 59% of respondents (See Appendix D for validation protocol and results) which is above the 50% target that is common for studies used in litigation. Data from 30 respondents were removed from the dataset due to validation issues.[4]

The final analysis dataset consisted of 202 respondents. A glossary and complete listing of the data collected and analyzed is shown in Appendices E and F, respectively.

**Data Analysis**

Reason for policy surrender: Cost of the policy compared to other reasons

Survey respondents were asked about their reason(s) for surrendering their Conseco policy in Q1 and Q2. In Q1, respondents provided an open-ended explanation of why they decided to surrender their Conseco policy, and in Q2 respondents were read several possible reasons for surrendering their policy and were asked whether or not they had considered each of the reasons.

A review of respondents' Q1 and Q2 answers indicates that 74% (150 of 202) mentioned the cost of the policy (including the premium payment requests from Conseco) as being at least one of their reasons for surrendering their policy. But slightly more respondents, 77% of the sample (155 of 202), mentioned at least one reason for surrendering the policy that was underlined to the cost of the policy. Table 1 below shows a categorization of respondent by their reason for surrendering their Conseco policy according to whether they surrendered for cost reasons alone, for cost reasons combined with other reasons, or for other (non-cost) reasons alone.

---

[4] Validation interviews were begun on March 18, 2015, three months after the first interviews and over one month after the final interview was conducted. It is likely that the period of time between the interviews and the validation phone calls made it difficult for a number of respondents to remember the relatively brief interview telephone call. Subsequent analysis of the 30 deleted interviews showed no significant difference, and their inclusion in the analysis data set would not have changed the conclusions.

Table 1: Reason for policy surrender (cost vs. "other" reasons)

|  | N | % |
|---|---|---|
| Cost of the policy only | 47 | 23.3% |
| Cost of the policy plus other reason(s) | 103 | 51.0% |
| Other reason(s) only | 52 | 25.7% |
| Total | 202 | 100.0% |

As mentioned above, across their Q1 and Q2 answers, respondents identified a number of specific reasons for surrendering their policy other than the policy cost increases. Table 2 below shows the most frequently cited reasons and the proportion of the respondents who mentioned each reason. Note that the categorizations of respondents' reasons for surrendering provided in Table 2 reflects a tabulation of respondents' Q2 closed-ended answers combined with a coding of respondents' open-ended responses to Q1.

Table 2: Reason for policy surrender (detail given for "other" reasons)

|  | N | % |
|---|---|---|
| Cost of the policy | 150 | 74.3% |
| Could find other better investments/policies elsewhere | 76 | 37.6% |
| Insurance no longer needed | 45 | 22.3% |
| Wanted to access the cash value | 30 | 14.9% |
| Cancelled on the advice of others | 24 | 11.9% |
| Didn't trust Conseco/felt misled or hassled | 21 | 10.4% |
| Conseco's bad reputation/bad rating/legal trouble | 17 | 8.4% |
| Not a well-performing investment/lost value | 16 | 7.9% |
| Tax considerations | 14 | 6.9% |
| Positive health change | 6 | 3.0% |
| Other/Don't know/Don't remember | 10 | 5.0% |
| Total | 202 |  |

* Percentages in the table do not add up to 100% because respondents may have indicated more than one reason for surrendering their policy

Next, in Q3 and Q4, respondents were asked follow up questions about the reasons for surrendering their Conseco policy that they endorsed in Q2. Specifically, in Q3, respondents were asked to indicate how important each reason was in their decision to surrender their Conseco life insurance policy (see importance ratings in tables 3 – 8 below).

11

Table 3: Importance of **Access to Cash Value** (N25 selected in Q2)

|  | N | % |
|---|---|---|
| Extremely important | 12 | 5.9% |
| Very important | 6 | 3.0% |
| Somewhat important | 3 | 1.5% |
| Not very important | 0 | 0.0% |
| Not at all important | 4 | 2.0% |
| Not asked (did not endorse this reason in Q2) | 177 | 87.6% |
| Total | 202 | 100.0% |

Table 4: Importance of **Better Investment Elsewhere** (N61 selected in Q2)

|  | N | % |
|---|---|---|
| Extremely important | 24 | 11.9% |
| Very important | 21 | 10.4% |
| Somewhat important | 8 | 4.0% |
| Not very important | 5 | 2.5% |
| Not at all important | 3 | 1.5% |
| Not asked (did not endorse this reason in Q2) | 141 | 69.8% |
| Total | 202 | 100.0% |

Table 5: Importance of **Insurance No Longer Needed** (N39 selected in Q2)

|  | N | % |
|---|---|---|
| Extremely important | 3 | 1.5% |
| Very important | 8 | 4.0% |
| Somewhat important | 16 | 7.9% |
| Not very important | 7 | 3.5% |
| Not at all important | 5 | 2.5% |
| Not asked (did not endorse this reason in Q2) | 163 | 80.7% |
| Total | 202 | 100.0% |

Table 6: Importance of **Positive Health Change** (N6 selected in Q2)

|  | N | % |
|---|---|---|
| Extremely important | 0 | 0.0% |
| Very important | 2 | 1.0% |
| Somewhat important | 3 | 1.5% |
| Not very important | 0 | 0.0% |
| Not at all important | 1 | 0.5% |
| Not asked (did not endorse this reason in Q2) | 196 | 97.0% |
| Total | 202 | 100.0% |

12

Table 7: Importance of **Tax Consequences** (N14 selected in Q2)

|  | N | % |
|---|---|---|
| Extremely important | 1 | 0.5% |
| Very important | 4 | 2.0% |
| Somewhat important | 3 | 1.5% |
| Not very important | 2 | 1.0% |
| Not at all important | 4 | 2.0% |
| Not asked (did not endorse this reason in Q2) | 188 | 93.1% |
| Total | 202 | 100.0% |

Table 8: Importance of **Cost of the Policy** (N117 selected in Q2)

|  | N | % |
|---|---|---|
| Extremely important | 72 | 35.6% |
| Very important | 27 | 13.4% |
| Somewhat important | 12 | 5.9% |
| Not very important | 4 | 2.0% |
| Not at all important | 2 | 1.0% |
| Not asked (did not endorse this reason in Q2) | 85 | 42.1% |
| Total | 202 | 100.0% |

In Q4, respondents were asked to indicate which of the reasons endorsed in Q2 was <u>most</u> <u>important</u> to their decision to surrender their Conseco policy. Table 9 shows the results.

Table 9: Which reason endorsed in Q2 was *most important* to the decision to surrender? (Q4)

|  | N | % |
|---|---|---|
| Access to cash value | 16 | 8.0% |
| Better investment elsewhere | 33 | 16.4% |
| Insurance no longer needed | 10 | 5.0% |
| Positive health change | 1 | 0.5% |
| Tax consequences | 1 | 0.5% |
| Cost of the policy | 94 | 46.8% |
| Not asked (did not endorse any reasons in Q2) | 46 | 22.9% |
| Total | 201[5] | 100.0% |

---

[5] Interviewer error led to the incorrect coding of one respondent's answer and so that respondent has been removed from the analysis of this question.

13

In the final section of the survey, respondents were asked whether or not they had purchased another life insurance policy after surrendering their Conseco policy. Those who did purchase another policy then indicated their level of satisfaction with that policy and rated its cost relative to the cost of their Conseco policy. (See Tables 10-12 below). For those who purchased another insurance policy, 76% indicated that they were satisfied or very satisfied with the policy and 51% indicated that the policy was less expensive than their Conseco policy had been.

Table 10: Did you purchase another life insurance policy after surrendering Conseco policy? (Q5)

|  | N | % |
|---|---|---|
| Yes | 78 | 38.6% |
| No | 122 | 60.4% |
| Don't know/Unsure | 2 | 1.0% |
| Total | 202 | 100.0% |

Table 11: Satisfaction with new life insurance policy (Q6)

|  | N | % |
|---|---|---|
| Very satisfied | 19 | 24% |
| Satisfied | 40 | 51% |
| Neutral | 16 | 21% |
| Dissatisfied | 2 | 3% |
| Very dissatisfied | 1 | 1% |
| Total | 78 | 100.0% |

Table 12: Relative cost of new life insurance policy compared to Conseco policy (Q7)

|  | N | % |
|---|---|---|
| More expensive | 14 | 18% |
| About the same | 16 | 21% |
| Less expensive | 40 | 51% |
| Don't know/Unsure | 8 | 10% |
| Total | 78 | 100.0% |

14

## Summary

Based on the survey I conducted, it is my opinion that members of the proposed class (i.e., former LifeTrend policyholders who surrendered their policy after receiving the October 2008 Letter) surrendered their Conseco LifeTrend policy for a variety of significantly different reasons.  This report, using commonly accepted survey and statistical tools, identified those reasons and their relative importance in policyholders' respective decision making.  To determine why any particular policyholder surrendered his or her policy would require further in-depth analysis of that policyholder's particular situation and rationale.

As set forth in Table 1, less than a quarter of survey respondents (23.3%) stated that they surrendered their policies due solely to cost increases.  A greater percentage (25.7%) stated that they surrendered their policies for reasons <u>without</u> regard to the cost increase. While policy cost was a factor in policyholder decision-making for some policyholders, it was not the only factor, and many policyholders did not surrender because of policy cost.

Indeed, while some respondents (23.3%) indicated (as set forth in Table 1) that the cost of their policy was the only factor in their decision to surrender their policies, three times as many (76.7%) identified a reason for the policy surrender that was unrelated to cost.  Moreover, as set forth in Table 9 above, policyholders identified multiple reasons for surrendering their policies. And, even as to those policyholders who considered policy cost in their decision to surrender their policies, some number of respondents did not rate this reason as "extremely important" or "very important," as set forth in Table 8.

Accordingly, it is my opinion that the data demonstrates that there is significant variation among proposed class members as to whether they surrendered their LifeTrend policies due to policy cost increases alone, policy cost increases combined with other factors, or policy cost increases at all.  The data in fact reflects a complex mosaic of reasons behind policyholders' decisions to surrender their policies, belying any conclusion that policyholder actions were caused by a single factor.

It is also my opinion that, of the nearly 40% of policyholders who obtained life insurance after surrendering their Conseco policies, the data demonstrates that the vast majority (75.7%) are satisfied with their new policies while only a small number (3.9%) are dissatisfied with them, as set forth in Table 11.  Moreover,

15

based on the data as set forth in Table 12, relatively few respondents (18%) believe that their new insurance is more expensive than their Conseco policy.

We were not tasked with exploring through the survey whether (1) any new coverage obtained by Conseco policyholders offered the same death benefit relative to premiums or similar investment choices, or (2) those Conseco policyholders who did not obtain new insurance after surrendering their Conseco policies desired to obtain new insurance and were unable to do so (and why that was the case), or decided not to seek new coverage (and what that was the case).  Obtaining answers to those questions would require individualized inquiries into the circumstances of each individual policyholder.

Robert L. Klein

Appendices
    A. Curriculum vitae of Robert L. Klein including list of cases in the past four years and publications in the past ten years
    B. Questionnaire
    C. Dialing disposition
    D. Validation protocol and results
    E. Verbatim responses to Q1
    F. Complete Survey data listing including verbatim responses to Q1

16

**Appendix A - Curriculum Vitae of Robert L. Klein**

| | |
|---|---|
| Business Address: | Applied Marketing Science, Inc.<br>303 Wyman Street, Suite 205<br>Waltham, MA 02451<br>(781) 250-6301<br>fax: (781) 684-0075 |
| E-mail: | bklein@ams-inc.com |
| Education: | MASSACHUSETTS INSTITUTE OF TECHNOLOGY, SLOAN SCHOOL OF MANAGEMENT, Master of Science in Management, June 1968. Teaching Assistantship 2nd year. |
| | MASSACHUSETTS INSTITUTE OF TECHNOLOGY, Bachelor of Science in Mechanical Engineering, June 1966, Dean's List 4 terms. |

Career Positions:

| | |
|---|---|
| 1989-present | APPLIED MARKETING SCIENCE, INC., Waltham, MA<br>Co-founder, President, and Chairman.  AMS is a marketing research and consulting organization with offices in Waltham, MA. AMS helps clients in a broad range of product and service industries identify and use the Voice of the Customer to develop new products and services and understand customer behavior.  Developed the VOCALYST® system of market research and analysis to efficiently collect and structure customer wants and needs.  Serves as an expert witness in cases related to trademark infringement, confusion, patent damages, class certification, trade secrets, sales forecasting and others issues. |
| 1985-1988 | INFORMATION RESOURCES, INC., Waltham, MA<br>Executive Vice President. Founded and led the Custom Projects Group, a custom marketing science analysis and consulting organization emphasizing non-consumer packaged goods applications of management science models and measurement systems.  Participated in the early development and popularization of Quality Function Deployment (QFD) in the United States and promoted its use through articles and speeches. |
| 1970-1985 | MANAGEMENT DECISION SYSTEMS, INC., Waltham, MA<br>Senior Vice President.  Participated in the founding of this prestigious software and marketing science consulting firm.  Held a variety of positions during its growth to a $25M company including Chief Financial Officer, Head of Models Development Division, member of Executive and Compensation Committees, Head of various client service and consulting groups prior to its merger with Information Resources. Responsible for the development and commercialization of numerous marketing science models including ASSESSOR, BRANDAID II, CATALYST, Coupon Laboratory, and DEFENDER. |
| 1968-1970 | U.S. PUBLIC HEALTH SERVICE, National Institutes of Health, Division of Computer Research and Technology, Bethesda, MD, Commissioned Officer (rank equivalent to Army Capt.)  Original member of a |

Robert L. Klein

management science consulting group founded to apply these principles to the operations of the National Institutes of Health.  Responsible for various projects in both the medical research area and the business and grants management area.

Publications:
(Past 10 years)

"Expert Witnesses:  When Are They Necessary and Does Daubert/Kumho Make a Difference?," (with Leslie J. Lott and Jose Rojas) *IP Litigator,* March/April 2007

"quality function deployment (QFD)," (with John R. Hauser, Abbie Griffin, Gerald M. Katz and Steven P. Gaskin), *Wiley International Encyclopedia of Marketing,* John Wiley & Sons Ltd. 2010

"Voice of the Customer," (with Steven P. Gaskin, Abbie Griffin, John R. Hauser and Gerald M. Katz), *Wiley International Encyclopedia of Marketing,* John Wiley & Sons Ltd. 2010

Expert Witness
(testimony in past 4 years)

Variety Stores, Inc. v Wal-Mart Stores, Inc.
Civil Action No. 5:14-cv-00217, ED of North Carolina, Western Division
Trademark Confusion (2015 Report, 2016 Deposition, 2018 Testimony)

In Re: Riddell Concussion Reduction Litigation
Civil Action No. 13-7585(JBS-JS), District of NJ
False Advertising (2016 Report, 2017 Deposition)

Norvax LLC v Access Clinical Partners
Case 1:16-cv-00550- ER-JLC, SD of New York
Trademark Confusion (2016 Report and 2017 Deposition)

Determination of Rates and Terms For Making And Distributing Phonorecords (Phonorecords III)
Docket No. 16–CRB–0003–PR (2018– 2022)
Copyright Royalty Board; Library of Congress
Consumer Behavior and Pricing (2017 Report, Deposition and Testimony)

Omaha Steaks International v Greater Omaha Packing Co., Inc.
TTAB Consolidated Cancellation No.92061474
Trademark Confusion (2016 Report and 2017 Testimony)

Milk Street Café, Inc. v CPK Media, LLC
Civil Action No. 16-11416-DJC, District of MA
Trademark Confusion (2017 Report and Testimony)

Can't Live Without It, LLC d/b/a S'well Bottle v ETS Express, Inc.
Case 1:17-cv-03506, SD of New York
Secondary Meaning and Trademark Confusion (2017 Report and Deposition, 2018 Testimony)

Tiffany Toth et al. v 59 Murray Enterprises, Inc. et al.
Case No. 15-cv-8028, SD of New York
False Advertising (2018 Report and Deposition)

Robert L. Klein

Bauer Hockey Ltd v Sport Maska dba CCM Hockey
Court No. T-311-12, Federal Court of Canada
Secondary Meaning, Likelihood of Confusion (2019 Report, 2020 Testimony)

Illinois Tool Works v Rust-Oleum Corporation
Civil Action No. 4:17-cv-02084, SD of Texas
False Advertising (2018 Report, Deposition and Hearing Testimony)

vonRosenberg et al. and The Episcopal Church v Lawrence et al.
Case No. 2:13-cv-00587, South Carolina, Charleston Division
Trademark Confusion (2017 Report, 2018 Report and Deposition)

Firebirds International LLC v Firebird Restaurant Group LLC et al.
Civil Action No. 3:17-cv-2719, ND of Texas, Dallas Division
Trademark Confusion (2018 Report and Deposition)

Scott Nalick et al. v Seagate Technology LLC et al.
Case No. CGC-15-547787, California, County of San Francisco
False Advertising (2018 Report and Deposition)

Illinois Tool Works Inc. v Poly-America L.P.
Case No. 3:18-CV-0443-C, ND of Texas, Dallas Division
Consumer Perception (2019 Report and Testimony)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00071, ED of Texas, Marshall Division
Patent Damages (2020 Report, Deposition and Testimony)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00200, 237, 310, 311 ED of Texas, Marshall Division
Patent Damages (2020 Report and Deposition)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00413-JRG-RSP, ED of Texas, Marshall Division
Patent Damages (2021 Report and Deposition)

AirWair International Ltd. v Pull & Bear Espana SA et al.
Case 3:19-cv-07641, ND of California
Trademark Confusion (2021 Report, Deposition)

C5Medical Werks, LLC v CeramTec GmbH
Cancellation No. 92058781, 92058796, TTAB
Functionality (2021 Report, Deposition)

Professional:      Member INFORMS, INTA, AAPOR
                   Past member of INTA Proof of Confusion Subcommittee and INTA Oppositions and Cancellations Subcommittee

## Appendix B: Questionnaire

**Life Insurance Survey**

*Sample Plan*: Recruit 20 whole life insurance policy owners from list provided by Conseco to participate in 5 minute exploratory telephone interviews to be conducted by Caliber research.

<u>Introduction</u>

Hello, my name is _____. I am working with Conseco Life Insurance Company to survey people about their existing life insurance policy or one that they may have previously owned. **[IF ASKED, EXPLAIN CALIBER AFFILIATION.]**

Our records show you own or owned a policy from Conseco Life. This is not a sales call and no one will try to sell you anything.

A lawsuit about life insurance policies has been filed against Conseco Life in California federal court.  The lawsuit is a potential class action. If the lawsuit does become a class action, you may one day be part of the class.  Therefore, we'd like you to participate in an important survey which may be used in the lawsuit.

The survey should only take 5 or 10 minutes.  Are you willing to help us by taking this survey?

Ok, I have just a few questions:

Before we begin, I need to ask you whether you have retained an attorney in connection with your purchase of the Conseco Life policy, as it wouldn't be appropriate to proceed with the survey if you have. *(Select one only)*
⊙ Yes, I have retained an attorney **[TERMINATE]**
⊙ No, I have not retained an attorney **[CONTINUE]**

**[NEXT PAGE]**

**SCREENING:**
QS1.  Do you recall whether or not you ever owned one or more life insurance policies with Conseco Life Insurance Company or any insurance policy called "LifeTrend"? *(Select one only)*
**[DO NOT READ LIST]**
⊙ Yes, I owned one or more life insurance policies with Conseco Life **[SKIP TO QS2]**
⊙ No, I did not own a life insurance policy with Conseco Life **[CONTINUE]**
⊙ I don't know/don't remember **[CONTINUE]**

**[NEXT PAGE]**

B-1

QS1a.  Do you recall ever owning a policy called "LifeTrend"?  It was originally issued by either Massachusetts General Life Insurance Company or Philadelphia Life Insurance Company but Conseco Life took over responsibility for servicing and administering the policy. *(Select one only)*
**[DO NOT READ LIST]**
      ⊙ Yes, I owned a LifeTrend life insurance policy with Conseco Life **[CONTINUE]**
      ⊙ No, I did not own a LifeTrend life insurance policy with Conseco Life **[TERMINATE]**
      ⊙ I don't know/don't remember **[TERMINATE]**

**[NEXT PAGE]**

QS2.  Do you still own **[**the policy/all of the policies**]**? *(Select one only)*
**[DO NOT READ LIST]**
      ⊙ Yes **[TERMINATE]**
      ⊙ No **[CONTINUE]**
      ⊙ I don't know/don't remember **[TERMINATE]**

**[NEXT PAGE]**

**MAIN QUESTIONS:**
Q1. People surrender or cancel their life insurance for different reasons.  Could you tell me in your own words why you decided to surrender the policy from Conseco Life? **PROBES:**  What were the reasons you elected to receive cash from the policy rather than keep the insurance coverage?  Any others?
**[TEXT BOX FOR ANSWER; INTERVIEWER TO RECORD ANSWER VERBATIM]**

**[NEXT PAGE]**

Q2. You may have already mentioned some of these, but I would like to read you some reasons that people cancel or surrender their life insurance policies.  As I read each reason, please tell me whether or not you considered or thought about it when deciding to surrender your Conseco life insurance policy.

Here is the first/next reason.
**[RANDOMIZE ORDER OF REASONS A-F]**

**[NEXT PAGE]**

    **A.  Your Conseco life insurance policy had cash value that you wanted to access to make a large purchase or for some other reason**.  For example, you may have needed to pay expenses such as college tuition or house repairs, to get through a period of unemployment, or to purchase that new car or a vacation home.  Was that a reason that you thought about or considered when you canceled or surrendered your Conseco Lifetrend policy? *(Select one only)*
    **[READ RESPONSE OPTIONS ONLY IF NECESSARY]**
        ⊙ Yes
        ⊙ No
        ⊙ I don't know/don't remember

**[NEXT PAGE]**

**B.** **Your Conseco life insurance policy was earning a lower rate of return than could be gained if placed in other higher performing investments.**  For example, you may have learned of investments that could make you more money as you aged compared to the cash value your policy was accumulating.  Was that a reason that you thought about or considered when you canceled or surrendered your Conseco Lifetrend policy? *(Select one only)*
**[READ RESPONSE OPTIONS ONLY IF NECESSARY]**
⊙ Yes
⊙ No
⊙ I don't know/don't remember

**[NEXT PAGE]**

**C.** **Your Conseco life insurance policy provided coverage that you did not need anymore**.  For example, you may have owned the insurance policy or policies for many years and during this period of time many life changes may have taken place.  Children may have grown and are no longer dependent on you for support, marriages may have ended in divorce, and life insurance is not needed to protect a spouse, or a beneficiary may have passed away making this coverage unnecessary.  Was that a reason that you thought about or considered when you canceled or surrendered your Conseco Lifetrend policy? *(Select one only)*
**[READ RESPONSE OPTIONS ONLY IF NECESSARY]**
⊙ Yes
⊙ No
⊙ I don't know/don't remember

**[NEXT PAGE]**

**D.** **Your Conseco life insurance policy premiums were no longer cost-effective due to a positive health change.**  For example, you may have found less expensive coverage from another policy due to a major positive shift in health such as weight loss, quitting smoking, or longer life expectancy.  Was that a reason that you thought about or considered when you canceled or surrendered your Conseco Lifetrend policy? *(Select one only)*
**[READ RESPONSE OPTIONS ONLY IF NECESSARY]**
⊙ Yes
⊙ No
⊙ I don't know/don't remember

**[NEXT PAGE]**

**E.** **Your Conseco life insurance policy may have generated taxable income upon surrender that you wanted to incur during a particular year due to your financial situation.**  For example, taxable income and losses often fluctuate from year to year, especially as one nears or enters retirement.  Did you think about or consider the timing of state or federal taxes when you canceled or surrendered your Conseco Lifetrend policy? *(Select one only)*
**[READ RESPONSE OPTIONS ONLY IF NECESSARY]**
⊙ Yes
⊙ No
⊙ I don't know/don't remember

**[NEXT PAGE]**

    **F.**  **Your Conseco life insurance policy was too expensive.**  For example, the policy required the payment of premiums and other costs each year to keep it in force, and those costs were going up.  Was that a reason that you thought about or considered when you canceled or surrendered your Conseco Lifetrend policy? *(Select one only)*
    **[READ RESPONSE OPTIONS ONLY IF NECESSARY]**
        ⊙ Yes
        ⊙ No
        ⊙ I don't know/don't remember

**[NEXT PAGE]**

**Q3.**  Now, for each of the reasons you thought about or considered, I would like you to tell me how important that reason was in your decision to surrender the Conseco life insurance policy.  As I read each reason, please rate it on a scale of 1 to 5 where 5 means it was <u>extremely important</u> to your decision, 4 means it was <u>very important</u>, 3 means <u>somewhat important</u>, 2 means <u>not very important</u>, and 1 means it was <u>not at all important</u>.
**[ONLY ASK FOR REASONS THAT RECEIVED A "YES" ANSWER IN Q2]**
**[TEXTBOX FOR EACH REASON, REQUIRE A WHOLE NUMBER 1-5]**
**[IF ONLY 1 REASON SELECTED IN Q3, SKIP Q4 BUT FILL Q4 WITH REASON SELECTED IN Q2]**
- Access to cash to pay expenses or make a large purchase
- Better investment elsewhere
- Life insurance no longer needed
- Positive health change
- Tax consequences
- Cost of the policy

**[NEXT PAGE]**

**Q4.**  Of those items, what would you say was the *most important thing* you considered when you decided to surrender the Conseco life policy? *(Select one only)*
**[ONLY READ REASONS THAT RECEIVED A "YES" ANSWER IN Q2]**
    ⊙ Access to cash to pay expenses or make a large purchase
    ⊙ Better investment elsewhere
    ⊙ Life insurance no longer needed
    ⊙ Positive health changes
    ⊙ Tax consequences
    ⊙ Cost of the policy

**[NEXT PAGE]**

**Q5**. After surrendering your Conseco life policy, did you purchase life insurance coverage from another company? *(Select one only)*
**[DO NOT READ LIST]**

⊙ Yes, I purchased one or more life insurance policies with another company **[CONTINUE]**
⊙ No, I did not purchase life insurance after surrendering the Conseco life policy **[SKIP TO END]**
⊙ I don't know/don't remember **[SKIP TO END]**

**[NEXT PAGE]**

Q6.  With respect to your new life insurance policy, would you say that you are: *(Select one only)*
**[ROTATE ORDER: VERY SATISFIED…VERY DISSATISFIED / VERY DISSATISFIED…VERY SATISFIED; ANCHOR DK AT THE END]**

⊙ Very satisfied
⊙ Satisfied
⊙ Neutral
⊙ Dissatisfied
⊙ Very dissatisfied
⊙ Don't know/Unsure **[DO NOT READ]**

**[NEXT PAGE]**

Q7.  How would you compare the cost of your new life insurance coverage to the Conseco life policy that you surrendered?  Would you say that your new life insurance coverage is: *(Select one only)*
**[ROTATE ORDER: MORE EXPENSIVE…LESS EXPENSIVE / LESS EXPENSIVE…MORE EXPENSIVE; ANCHOR DK AT THE END. ROTATION SHOULD BE CONSISTENT WITH Q6 – ROTATE "VERY…" WITH "MORE…"]**

⊙ More expensive
⊙ About the same cost
⊙ Less expensive
⊙ Don't know/Unsure **[DO NOT READ]**

**[NEXT PAGE]**

Thank you for taking the time to complete this survey today.

B-5

Appendix C: Dialing disposition



# Life Insurance Study

## Last Disposition Dialing Report

### Prepared for Applied Marketing Science

**Dialing Dates:  December 17, 2014 - February 15, 2015**

| FINAL DISPOSITION | TOTAL |
|---|---|
| Busy Signal | 24 |
| No Answer | 57 |
| Voice Mail | 312 |
| Respondent Not Available | 29 |
| Scheduled Appointment | 5 |
| Respondent Never Available | 8 |
| Wrong Number | 53 |
| Disconnected Number | 229 |
| Privacy Manager | 3 |
| Language Barrier | 7 |
| Refusal | 125 |
| NQ - Retained Attorney | 0 |
| NQ - QS1 - No / DK If Conseco LT Policy Ever Owned | 17 |
| NQ - QS2 - Yes / DK If Conseco LT Policy Currently Owned | 29 |
| Terminate After Qualifying | 4 |
| Completed Interview | 232 |

| KEY STATS | TOTAL |
|---|---|
| Replicates opened<br>(46 possible replicates)<br>(53 to 56 records per replicate) | 21 |
| Total sample records loaded | 1134 |
| Total sample records called (at least one attempt) | 1134 |
| Total dead sample records due to disposition | 707 |
| Total sample records dead due to max attempts | 302 |
| Total sample records still live | 125 |
| Sample Yield (unique records dialed per complete) | 4.9 |
| Survey Length (minutes) | 12.4 |
| Qualifying Incidence | 84% |

**Appendix D: Validation Protocol**

| |
|---|
| **VALIDATION PROTOCOL**<br>**Life Insurance Study #217**<br>**Telephone Interviews** |

**Begin Validation: Thursday, March 18, 2015**

**APPROXIMATE TOTAL INTERVIEWS TO BE ATTEMPTED = 232**

**Interviewing period:  December 17-23, 2014 and January 31-February 15, 2015.**

**Descriptions of Disposition Codes are contained in this document.**

_____

## VALIDATION INSTRUCTIONS

- AMS is providing a data file of 232 completed interviews.

- Attempt to validate each complete on the list provided

- Once a call is initiated for any telephone number, you must make 6 attempts (unless the number is resolved on an earlier attempt) to reach that particular respondent.  These attempts must be made on weekdays and weekends and at varying times of the day to maximize the opportunity to reach the respondent.

- Please record any reasons for "Failure to Validate"

- Note: UV = Unable to validate due to hang ups, no such person, or bad number and would result in no further attempts.

- Once you have dialed each live number 6 times (unless resolved on an earlier attempt), the validation process should be complete.  Total the results of the validation.   Then provide a report similar to the one on the next page.

    o Please use the following codes to record the results of the validation:
        - Validated
        - Unable to validate (attempts discontinued)
        - Unable to reach
        - Failed to Validate

**<u>VALIDATION SCRIPT</u>**

Once you reach the person on the list…

Hello, I am calling from Bernett Research to quickly verify a telephone survey you may have recently done about a life insurance policy known as "Life Trend" that you previously owned with Conseco Life Insurance Company.  Do you recall completing this survey?

**IF NECESSARY READ:**  Someone may have called you on **(STATE DATE INTERVIEW WAS COMPLETED)** and there were questions about to see if you remembered why you surrendered or canceled your Conseco life insurance policy. Do you recall being interviewed over the phone about this topic?

(ANSWER MUST BE YES.)

**THANK YOU FOR YOUR HELP WITH THIS SURVEY!  HAVE A GOOD MORNING / AFTERNOON.**

D-2

## VALIDATION RESULTS

**RECORD STUDY NAME:**     **Consumer Study #217-06**

**RECORD DATE HERE:**     **Monday, March 30, 2015**

| # of interviews completed | Total |
|---|---|
| **VAL** (Did Participate) Resp. reached and Validated | 136 |
| **UV** (Unable to validate/attempts discontinued) | 21 |
| **NR** (Resp. Never Reached after 6 attempts) | 44 |
| **F** (Did not participate: Resp. reached and Failed to Validate) | 31 |
| **Total must equal # completed** | 232 |

| RECORD ANY FAILED TO VALIDATE HERE: | | |
|---|---|---|
| **Resp. #** | **Reason** | **Detail** |
| 584 | Q1=2 (no) | Said he did not do a survey about anything like that. |
| 390 | Q1=2 (no) | Respondent indicated that she didn't complete a survey, but her husband might have. |
| 1780 | Q1=2 (no) | Respondent indicate that he had received a letter about the topic, but that he never got a call nor did he ever complete a survey. |
| 1451 | Q1=2 (no) | She said no, she did not do a survey like that. When asked the follow up she still said that no, she had not all done anything like that. |
| 1225 | Q1=2 (no) | Respondent said no she had not. When I read the follow up she said she had not cancelled or surrendered her Conseco Life Insurance. She again said she had taken no such survey. |
| 1786 | Q1=2 (no) | *The respondent said he didn't think he had done a survey like that at all. When I read the follow up, he still was adamant that he had not done one at all.* |
| 1564 | Q1=3 (don't know) | He said he thought he did the interview more like a year ago. He said he may have done one like that, but he was sure it was more like a year ago. |
| 1088 | Q1=3 (don't know) | The respondent said that she did not recall. |
| 1315 | Q1=3 (don't know) | Respondent said that at the time he did not recall much of anything. |

| 1538 | Q1=3 (don't know) | Spouse just passed away and respondent doesn't remember anything right now. |
|---|---|---|
| 1624 | Q1=3 (don't know) | Respondent said she just really couldn't remember at all, and was adamant that she could not recall. |
| 676 | Q1=2 (no) | Respondent was irritated by the call and said that he hadn't done a survey. |
| 667 | Q1=2 (no) | Respondent said that she never got a call about this topic. I verified twice. |
| 1092 | Q1=2 (no) | Respondent indicated that he did not get a call regarding this topic. He said that it might have been his wife but that it was not him. |
| 2671 | Q1=2 (no) | Respondent said he never got a call to do a survey like that. When asked the follow up question he was still very adamant about not having done a survey, |
| 512 | Q1=2 (no) | Respondent said she did not remember doing this at all. After reading the follow up, she still insisted that no, she had not done this. |
| 1060 | Q1=2 (no) | Respondent said "I don't remember such a call'. I further explained and she still said "I had no such call". |
| 242 | Q1=3 (don't know) | The respondent said that she may have done the survey some years ago but that she didn't have time to talk and she hung up. |
| 2223 | Q1=2 (no) | Respondent indicated that he never had life insurance with Conseco. He also said that he did not recall ever getting a call about this topic. |
| 328 | Q1=2 (no) | Respondent said that she did not take a survey regarding that topic. |
| 400 | Q1=2 (no) | NOL said no, he did not do an interview about that. I read the follow up, and he still said no, I don't at all remember an interview about anything like that. |
| 2496 | Q1=2 (no) | I explained the survey to the respondent about 3 times and she was still adamant that she did not remember completing a study about the topic. |
| 264 | Q1=2 (no) | Paul did not complete the survey - said that his wife may have done it. |
| 167 | Q1=3 (don't know) | The respondent did not recall getting a call about this topic. |
| 2270 | Q1=2 (no) | She said that she never did the study. Once I told her what the study was about one more time she said "you know what I don't think it's anyone's business." |
| 1736 | Q1=2 (no) | Respondent said no one called us about anything like that. |
| 1699 | Q1=3 (don't know) | Respondent says she really couldn't remember, even after given the date, she still could not recall. |
| 1274 | Q1=2 (no) | I asked if she had done a survey about the Conseco Life Insurance on the date listed and she said that she didn't remember. |
| 992 | Q1=2 (no) | I described what the study was about. The respondent then said "oh nope I did not do it" and hung up. |

| 884 | Q1=3 (don't know) | Seemed elderly and slightly confused. First respondent said no, and when asked the follow up and given more information, respondent then said they just could not recall. |
| 569 | Q1=2 (no) | Respondent said she never talked to anyone about that topic. |

**VALIDATION SERVICE SIGNATURES REQUIRED FOR DOUBLECHECKING COUNT**

SIGNATURE #1:

PRINT NAME: Brooke Tippery

SIGNATURE #2:

PRINT NAME: Kate Van Buskirk

## Appendix E: Verbatim Responses to Q1

| Line | ID | People surrender or cancel their life insurance for different reasons. Could you tell me in your own words why you decided to surrender the policy from Conseco Life? |
|------|------|---|
| 1 | 2165 | Because, number one, we didn't have a chance to win.  Well,  we were told period that we would lose the money we invested and I asked a person who knows about  life insurance and he said that we had no chance to win, the company was too big and we would lose everything.  I bought a single premium for myself and my wife when I retired from teaching.  Conseco life told us it was illegal, the salesperson was not right, it was a policy that never should have been sold.  It was the only one we had.  Now we have nothing. They were just going to cut us off completely.  We weren't going to get the money back or anything. |
| 2 | 1400 | It was never our choice to go with Conseco.  We got out of it when we saw the company going downhill.  We originally thought we had Mass General but Conseco bought them and then they just seemed like they were a company that wasn't doing well so I just got out of it.  The cash value kept going down and we didn't want to put anymore money into it. |
| 3 | 1286 | I don't remember why I surrendered that.  Let me check my notes.  I don't really know.  Could be that my financial advisor suggested it.  I just don't really remember.  I think it was because I was switching financial advisors at the time and they probably suggested that I put my money somewhere else. |
| 4 | 1751 | It was just a small policy and it seemed once I was retired it didn't make sense to keep it.  I can't remember for sure.  It was only about $5,000 or something.  We just didn't need life insurance and that's why we canceled.  I do remember the canceling part.  Once we did decide to cancel, it took them six months to give us our money.  I had to go through another source; they wouldn't just give it to us. |
| 5 | 2292 | I think this is the one we paid for for a few years and we received notices of high premiums.  We thought we were finished paying and the premium went way up.  And we found that there was a clause in the contract that they could at their discretion, raise the premium rate.  We talked to other people who were caught in the same situation.  They had received the letter and they were pretty shocked that this had turned around on them. |
| 6 | 994 | They sent a letter telling us we had to send them a large amount of money or we would lose the policy because it was underfunded.  We would have to start making payments again after paying in for about 10 years.  When we bought this, we were under the impression that we would pay for a certain amount of years and then the interest would make the rest of the payments.  It was a big disappointment.  We were both retired and we weren't going to make those high premium payments.  We were on a fixed income then. |
| 7 | 2227 | I don't know.  I probably needed the little cash that was in it. |
| 8 | 693 | I canceled when they gave an offer of a lump sum of money when it wasn't going cover the amount of money they were going to give me.  So I went ahead and took the money.  I remember they said they were canceling the life insurance part and so I figured I'd better take my money and run.  It was very upsetting at the time.  I had a $75,000 policy and after paying for 5 years, it was supposed to be paid up.  They did not adhere to the contract because now they were saying the only way to keep the policy was to pay $1,000 and keep paying. They said I could keep the policy but it was going to cost me.  We were very scared we could keep the policy and then they wouldn't honor that.  It was very costly and we could get cheaper policies elsewhere.  We already lost the money on the policy.  So the original 5 years we paid in, we lot that money.  So I |

| | | |
|---|---|---|
| | | thought it best to take their offer and at least get something back. They were lied to us and cheated us. |
| 9 | 255 | I believe we had received a letter from them and something along the lines of it wasn't going to be in effect any longer.  It seems like it wasn't earning much money a much as we hoped it would.  I think we decided we didn't need the life insurance anymore because our other investments were doing okay.  We were pretty told to do this because it wasn't going to be cost effective for us to keep it or it could lose even more value.  The letter I'm talking about came from Conseco. |
| 10 | 791 | Well, actually, the company I worked for closed and I wanted to make sure I had control of the policy. |
| 11 | 2652 | I surrendered it because I had other insurance; because I didn't need it anymore.  I purchased it when I was teaching so it would cover my wife.  So I cashed it in to redo my basement.  There was so much controversy as to what was going to happen to Conseco Life that I decided to take my money now and not wait to see what would happen. |
| 12 | 1531 | The reason we cashed it in was that I received a letter from Conseco saying that in order to keep the policy, I would have to send them another $20,000 after paying in $20,000.  I had called them, when Conseco went into bankruptcy, I knew that Massachusetts Life sold the policy to Conseco and I called every 6 months to be sure my policy was still in force.  They told me I could live to be a hundred and i would still be covered.  So I kept it.  And they also told me that that was not the part of the company that went bankrupt.  They guaranteed that this was not the part that went bankrupt; that there was nothing to be worried about.  So after hearing nothing, I received a notice that to keep the policy in force, I'd have to send them another $20,000.  I told them I was not going to pay that and I talked to my finance guy and he said I could hang on, but I wasn't going to pay anymore. I got $17,000 of my original $20,000.  People who cashed in later got even less.  So I lost $3,000.  We were told it was a guarantee to leave out family a lump sum of money.  It wasn't marketed o u as an annuity, it was a whole life policy.  No other reasons for cashing it except I was furious.  I feel the company used money they were not suppoed to use.  I feel like I was lied to and cheated. |
| 13 | 2491 | My understanding as to why I cashed it in.  This policy wasn't funded correctly and I was told that if I paid in $3,000 for the next 5 years, and I was told this by the agent from Massachusetts General, which was taken over by Conseco, they assumed all responsibilities.  The policies were sold under false pretense.  Because after many years of honoring this and sending in premium, we were told it was underfunded and we were given other options.  On of them was to join a class action suit and if it was won, I'd get some money.  Another option was have the face value funded, it was something like $375 per month and the policy would be in force.  Or, to do nothing and I'd have something like $14,000 life insurance.  Fourth option was to get a cash settlement.  They would send me cash.  The reason I cashed it in, if they didn't honor this policy under the way it was sold, they wouldn't honor the new policy.  If they wouldn't honor it once, why would they honor it again?  They gave me something like $9,000 to $10,000 on a $75,000 policy. |
| 14 | 1685 | I can't remember if it was a money situation if I needed the value of the money in the policy or if they had changed the deal.  You know, they raised the rates or changed the deal -- something of that nature.  I just can't remember.  It seems like they increased the rates for the same amount of premiums or the rate of interest went down.  My daughter was entering nursing school and we used that money to pay for that for about a year and a half.  The money paid in was about the same as the face value, so at that point it was like a savings account.  So I went ahead and cashed it out.  I had a mutual fund that I put it in. |

E-2

| 15 | 2001 | I did that after our kids became grown and married and on their way. I wanted the money. I can't think of any other reasons. |
|----|------|------|
| 16 | 2523 | When I found out that we weren't going to get what they said we were going to get, I ended up surrendering it to help with college. From what I remember, it has been years, I was told if I paid into it for 5 years, and they took money out of my bank account every month, I wouldn't have to pay any more after I retired. And it was a life insurance policy; if I passed away, my dependents would get $250,000. So that is why I took the policy. When I cashed it in, I didn't get what I paid into it. The surrender amount wasn't nearly what I put into it. We were sent some correspondence. The impression I got was, they told us we were going to get $250,000 death benefit. We weren't going to get what they said. Even though I paid into it for 5 years, I still didn't have my life insurance after I retired. |
| 17 | 1615 | They said that I had to pay them several more thousand dollars and I thought I was supposed to have a vanishing premium. I shouldn't have owed them anything. They mentioned that if I paid, my money would build. I was not prepared to do this for two reasons. I didn't want to pay the extra money and I didn't have any extra money that I wanted to put into the policy. |
| 18 | 558 | The first time I cancelled one policy, I think I decided that how they handled their monthly payments was not good. It was not worth the value. My account seemed to be growing and then it ran out of cash value. The reasons were the same for both policies I owned. The new premium money they were asking for was too much and I wasn't supposed to have any premiums. Another reason I cancelled Conseco was due to the instability of the company. It had a bad reputation and it probably wouldn't be in business much longer. They were supposedly headed down the path to bankruptcy. |
| 19 | 715 | It was all very confusing and annoying. I had put cash in already and I didn't want to put in more. I was supposed to have a vanishing premium and that wasn't happening either. I also didn't feel the need to have it anymore because it was no longer a good choice for me as I wasn't sure if I needed any life insurance anymore. I felt kinda weird and the whole situation aggravated and upset me. The company was also getting a bad name and that made me lose faith in the company. |
| 20 | 1606 | I couldn't understand why they wanted more money - and it was a lot more money. They asked for more money for premiums and other things. It was all very confusing and that gave me a bad impression of Conseco. |
| 21 | 1176 | I got some advice from someone and he told me it would be better to cash out the Conseco. I had a couple of choices on how I could cash out so I decided to get my money out over 5 years because that was the way I could get the most value from it. It was very expensive too. And I wanted access to it as my kid is going to college next year and we want to remodel the kitchen also. I also thought I would get a better life insurance policy from another company. Conseco was definitely not the best deal. |
| 22 | 1352 | It was just time to sell it. I had it all paid off but I had to sell it off because they were asking for money and they were going to charge me premiums and the company was not supposed to do that. It was a bad company and I talked to my son and he encouraged me to sell it off. I have a son so I need to have life insurance so I had to buy another policy to cover us. I had it all paid off! They weren't supposed to do that and it made me very aggravated. They took advantage of me and I don't like that at all. |
| 23 | 761 | I really didn't need it anymore. l don't have kids so I didn't need it and cash was better than life insurance. It cost too much and it didn't make sense due to my situation. I also wanted to use the money to buy things. It was all paid off and they were still charging me and that was unfair. So I cashed it in and they gave me options as what to do with cash. |

E-3

| 24 | 1468 | Those (explicative - GDMF's) took my money, told me it was going to pay for the policy forever so I didn't have to worry about getting buried, then came back later and said I had to pay more money for something I already bought. They are cheaters and liars. I wasn't going to pay them another cent. They misrepresented what they were selling and committed fraud and they did it to lots of people at Florida State University. The only option I had was to either cash out or pay up. It pissed me off and my local agent was on their side and no help at all. |
|---|---|---|
| 25 | 820 | We got a financial advisor because we came into some money and he advised us to switch into a policy that was a better and cheaper life insurance policy for us. |
| 26 | 589 | They were not living up to their responsibilities in regards to end of the year promises in their funding. The management of the company was under question at the time. They were screwing me with the costs and I had to find another life insurance policy. |
| 27 | 1597 | I was getting an advisement from another person that Conseco accounts were in the process of losing money instead of going up in value as was promised when I first bought it. We decided to roll it in to something that was going to be more lucrative and stable because instead of gaining money, I was losing money as the policy was going down in value. |
| 28 | 2185 | First of all I paid a huge amount when I signed up and the interest on that amount was supposed to pay the premiums. After I had it for awhile, the interest wasn't covering the premiums so they were taking from the funds that I paid in to pay the premiums. And they were supposed to have a certain death payment and they either eliminated or dropped it. I can't remember the specifics. I was putting money into it but not getting anything out of it. I decided to cash out for a few thousand bucks which was a lot less than I put into it. |
| 29 | 1269 | They gave us two choices to surrender the policy. I could get cash ($123,000) or increased premiums. When I bought the policy I was supposed to get $100,000 guaranteed. It wasn't clear and it was all very confusing so my husband and I accepted the cash. It was a ridiculous situation and I would be actually losing money. I lost confidence in the company. I was sold a policy that supposedly I could pass on to my children but the terms kept changing and I didn't know what was going on. I didn't believe anything they said anymore. I bought it through the school system and I thought they were only selling it through the school system but that was not the case. It made the schools look bad. |
| 30 | 2214 | The rate was going up or there was an unexpected add on cost to maintain it. I think it was about 10 years ago but that's the most I can remember about it right now. |
| 31 | 2769 | Because of all the stress and confusion. I've been insured since '89 or so. I had the policy completely paid off. But then I started getting notices that I had to pay more. I didn't understand that. After trying to get it all figured out I finally just decided to not pay anymore for something I already bought. |
| 32 | 141 | It was one that I had taken out on my son and he went into the military and he received life insurance through the military so it wasn't really needed. Also, I wanted to cash it in and give him the cash because he needed it. |
| 33 | 2005 | Oh I really don't remember why. It was quite awhile ago. |
| 34 | 1980 | They raised the premiums on it so I looked around and purchased insurance through another carrier so I didn't need it anymore. |
| 35 | 1984 | Finances. I would rather not get into that. |
| 36 | 1299 | It was terminating I think. I decided to convert all my policies into one policy with a much better return and a much lower cost. |
| 37 | 506 | My agent advised me to. He said there were problems with the company. I don't remember the specifics but he said something about additional fees or problems with people having to pay fees so he just advised us to roll it over into a different company. |

E-4

| 38 | 1510 | We didn't surrender it.  We rolled it over into another life insurance investment. We were hearing that Conseco was having all kinds of legal problems and we were very dissatisfied with the rate we were getting.  Initially the return rate was well over 3% and I think it was about 5% or 7%.  Then it went to 2%.  At that time we were locked in so as soon as we could get out, we did, and rolled it over into another company. |
|----|------|---|
| 39 | 17 | I held the policy for over 20 years.  My annuity man told me that I reached a point where it wasn't really making sense for me to keep the policy anymore. You see they use the interest take out payments for the premiums and at first it got to a point 2 years ago where they dropped the death benefit from $180K to $144K.  I had to extend the policy, which I did, and then about 6 months ago, my annuity man said I was losing money I had in there because they were taking the payments out and I only had about $32K in it.  He said that at this rate, it would all be gone in about 10 years.  Based on his recommendation, I switched over to different coverage. |
| 40 | 152 | At the beginning of the recession, we were notified us that we had to surrender our policy after it had been taken over by Conseco.  They said we would still retain the rights to any losses but I'm not sure what that meant.  It was an ultimatum that upset us a great deal.  We were given no options and there was only a little bit of value left so we just cashed it out figuring that it would be better than nothing.  It's just that we had it paid up in full and it was supposed to provide a death benefit until age 75.  We planned on that benefit because my wife didn't have much saved for retirement.  We were really upset they did this to us but after awhile we put it behind us and I'm surprised that something is still going on about this.  The whole experience soured us on the idea of having life insurance at all. |
| 41 | 263 | They were underfunded and they requested more money than I was willing to pay to continue.  The policy was paid up in full and then they wanted more money.  It was ridiculous.  They sent us information telling us that the management costs of it were eating everything up and the paid up policy was no longer paid up. |
| 42 | 50 | I retired about 3 years ago.  I wanted to cash in the Conseco life insurance policy because I needed money to install solar panels on my house.  I chose the Conseco policy because we were having trouble with that policy.  It was paid off already and that was supposed to be it, and I was not supposed to have to pay anymore.  But they sent us letters and called and were asking for more money. It dragged on and on.  They gave us a choice to cash out or keep giving them money for premiums and I think they wanted more money from us.  We decided to cash out and I put solar panels on the house with that money.  It turned out to be a great investment because it lowered our utility bills by a lot and it increased the amount of energy we get. |
| 43 | 651 | They kept sending us mixed messages.  It was confusing.  And now I don't remember the specifics.  I do remember that after getting all these mixed messages, they sent us something that said we would have to pay a lot of money to keep the policy and that didn't make sense to us.  My financial advisor looked it over and suggested that we just turn it in.  We did and it took quite awhile to get it resolved but when we did get it, we rolled it over into an annuity investment account. |
| 44 | 2675 | First off, my wife and I had other life insurance coverage.  I basically did it because I received this notice through my work that gave us different options about continuing, cashing out, etc.  I chose option 4, I mean I have the document right here, and option 4 is the option to cash out with an estimated value of $572. Since I didn't need the insurance and I could get that little bit of money, I just cashed it out. |

| 45 | 1561 | It was for a better deal that I changed to another plan.  I thought I could take the cash and invest it in another plan that had a better yield.  I also thought about my taxes and how it might help me if I timed it right.  Pretty soon I may not need a policy at all, so I wanted one that would do better for me than Conseco in the meantime. |
| 46 | 1316 | I just cashed it in.  I didn't need it anymore. |
| 47 | 2251 | The policy was just too expensive and the deal they offered us was not a good deal.  There were not supposed to be premiums after we paid the policy off, but we kept getting letters with different deals where we had to put in more money and pay premiums again.  The policy was a scam I think.  We took the cash out money so we didn't have to deal with the situation anymore.  It was all very upsetting. |
| 48 | 1538 | My wife just passed away and she had everything written down that I should do. I had a paid up policy but they were asking for more money and adding premiums which I didn't like so I had to cash it. They gave choices how I could cash it in. I thought we lost money on that deal, which was bad. I believe in life insurance policies for the whole family so I got another one. |
| 49 | 573 | I just needed the money and it seemed like right time to do it.  Well, I needed the money for something at a specific time so that's what I mean by "it was the right time to do it". |
| 50 | 2388 | It had lost its value.  I figured out from the communication from Conseco that this policy would be worth very little.  That was the only reason. |
| 51 | 378 | Because I got tired of paying and I am the only one in my house working.  My husband was diagnosed with a disability.  It took a lot out of my paycheck.  I had to pay the mortgage and I had to have some leftover to save somewhere. |
| 52 | 1358 | I had another opportunity for another company that offered better premiums, so I decided to cash it out and put it in my savings account. I just did it because someone offered me a better deal. |
| 53 | 2280 | I worked for Florida Atlantic University in Boca Raton and we are considered to be State employees.  We were approached by the Gavor Agency.  They are permitted to sell certain financial instruments to state employees.  When I bought the policy, I was told I only had to pay for it for five years and then it would be at its full amount.  I paid it for the five  years as I was told by the Gavor agent.  I don't know if he lied or not.  After some time I got a letter from Conseco that I would have to pay $1,300 or more, maybe $2,300 or so, or the policy would lapse.  Then the agent who sold the policy to me had left.  I tried to contact the new agent and never heard from him.  So I paid the amount of money.  Then I heard from the new agent and he asked why I payed it.  I told him I hadn't heard from anyone and I didn't want the policy to lapse.  I don't know if the State of Florida tried to get Conseco to pay us back, I can't remember.  But I got some money back but it wasn't everything I put into it.  It was before 2010. |
| 54 | 122 | I had paid into it for 10 years and at that point it was all paid up for all my policies.  Then they came back and said I owed more to keep them going.  They said I owed more money than they were worth so I cashed in all but one of them.  The one I left had a value of $15K and it dropped down to $6K so I cashed that one out too. |
| 55 | 2387 | I had the policy through work.  It was a TDA, tax deferred annuity.  I had paid into it to the point where I didn't have to pay anymore.  The dividends were suppose to cover the premiums, and they did for awhile.  But then they came back to us and said that we had to pay into it more or cash out.  That was our only choice and I didn't think paying into it anymore was a choice so I cashed out. |
| 56 | 1696 | It was a single pay policy, then in their words, with the downturn in the economy, or rather in interest rates, which probably took place as the downturn |

|    |      |                                                                                                                                                                                                                                                                                                                                                                                                                                |
|----|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|    |      | in the economy, the money that I paid was not enough to keep up with the costs. At first I paid, but a few of these additional ones for several years and it wasn't keeping up.  It just wasn't worth keeping.  Well, I had a large bit of difficulty turning the policy in and had to get the State of Indiana to help me.  In the long run it turned out that it came out to be very lucrative for me.  The State of Indiana seemed to be the entity to handle it and they are the ones who got the payment. |
| 57 | 203  | I rolled over my policy into an annuity. I battled with Conseco for 2 years.  They are a bunch of crooks. I kept calling them to try to reach the top guy and after 2 years of trying I finally reached them.The new employees didn't know squat and they were just reading from a piece of paper.  I sent copies of the original terms to them to prove my position.It was supposed to get paid out for the rest of my life.  They just snow people.  So, I just cut and run. |
| 58 | 1799 | My premium was going to skyrocket to the point that I couldn't afford the premium anymore. |
| 59 | 2252 | We wanted to take the money and cash it out because we were getting a bad deal.  We were supposed to pay it off and then not have to pay premiums, but that didn't happen at all. They asked for more money for premiums and the policy was not the deal they promised.  So we took the money. |
| 60 | 2019 | We had absolutely no confidence or hope that they were going to honor the financial agreement we made with them.  I had the option with my retirement savings plan to have more of it paid earlier in retirement and then I had this policy in place to take care of my wife with a $250K payment she would receive when I'm gone.  I had it paid up in full.  Then they came back and said I had to pay a sizable amount more, like $12K or $14K more to keep it up.  I had heard bad things about them so we cashed it out and put the money in stocks and mutual funds. |
| 61 | 2707 | I was paying too much for insurance policies.  And as I got older, the premiums were getting higher.  I decided to downsize my coverage across various policies so I canceled my Conseco policy. |
| 62 | 1099 | They wanted more money and were trying to get us to pay premiums.  It was supposed to be a policy that once it was paid off we were set for life.  But they lied to us.  So our thoughts were to get out of that policy before we lose more money. |
| 63 | 561  | It got really expensive.  I just remember getting a really big bill.  My boss originally bought me the policy and I didn't pay anything for it.  He paid enough so it was all paid up and I would never have to pay anything.  Later I received this notice saying that I had to pay more for it.  I don't remember how much it was but at the time, it was a lot of money for me.  I couldn't pay it so I cashed it in. |
| 64 | 120  | I was getting retirement age and we were looking to access our investments.  We were working with our stockbroker to put all our investments together.  When we tried to get our money from Conseco, they were extremely difficult to work with with and it involved large penalties.  I had to try to get forms from them and certify who I was.  There was so much red tape and paperwork.  Another agent looked at the policy and said it was a terrible policy.  My stockbroker and I had a conference call with this other agent and he advised me to get rid of it even if at a loss.   I just cashed it in to get rid of it.  I had bought it years ago when Conseco was brought in through the auspices of the school district.  I didn't shop around very much for a policy.  The first agent I bought it from died and I was never able to speak to another agent about it after that. |
| 65 | 1871 | We found out that Conseco was going to be charging us premiums after we had thought it was a whole life policy where once you pay it off, you don't have to pay any additional costs or premiums.  I already had spent a lot of money on it |

| | | |
|---|---|---|
| | | and I got letters saying they were going to charge me more.  It was out of control and very sketchy, so I cashed it out. |
| 66 | 1411 | The cost was going to be six times as much as the prior years of payments.  When I first signed up, my annual premium was maybe about $5K.  Then one year it was going to jump to $35K.  I had no forewarning and I felt that it was very dishonest.  I inquired about the cash value but I didn't hear anything back.  Then one day I received a notice stating that I had to pay or cash out so I cashed out. |
| 67 | 1283 | They were increasing my premiums all the time and I felt that I could get better rating with another company with more coverage.  It was a universal policy and the projection of the interest rate wasn't reality.  It just wasn't coming true.  I thought I could get better policy with more coverage and less premium.  And I did. |
| 68 | 2775 | The cost was getting too high.  When I first got it, the premiums were just a certain amount and they were affordable.  Then later the premiums got really high and I couldn't afford it. |
| 69 | 1584 | I just believe that our financial adviser told us to cash it in.  We received a letter from Conseco saying that the policy had matured.  Instead of having it just sitting there, we could have it in other things.  We have other resources than just the life policy. |
| 70 | 1581 | I think we had the policy as long as we could.  I think it ended because it was sort of like term insurance. |
| 71 | 1291 | I canceled the policy because  I was notified that the company was bankrupt.  They gave us an option to receive a payout and sever the coverage or  to continue paying increased premium without any guarantee that there would ever be a payout to the surviving beneficiary.  We put money upfront with assurance there would be no additional premiums.  When they had their financial problems, they wanted us to pay more premiums. |
| 72 | 1292 | Because the terms changed in mid-stream and I no longer thought of it as a worth while investment.  They gave us an option to take a payout or continue with an added premium.  That just forced me to get out of it.  We had an initial buy in.  The interest would pay for any premiums.  Then all of a sudden, bingo, we were hit with all these large premiums they were demanding. |
| 73 | 2467 | I needed the money as my husband had just died. I had to sell it and they gave me options as to what I could do. I cashed it in because I did not have a lot of money to live on. I am still working at 80 yrs old. |
| 74 | 1389 | Let me think as it's been awhile.  I needed life insurance because of my kids.  With the life insurance I could leave something to my kids when I am no longer alive.  Then they could pay my bills and my funeral expenses.  Both kids have been unemployed for a long time and although now they have jobs, I do not want my expenses to have to be paid by them.  Conseco mislead me though.  Supposedly, once the policy was paid off, I wouldn't have to pay anything else.  But that was not the case. They wanted me to pay more money and I am on social security so I didn't have the money. I was not supposed to pay anything once the policy was paid in full, but they kept calling and sending stuff so I didn't trust them anymore.  I think they kept mentioning a 5 year plan.  I had to cash it in because they mislead me. |
| 75 | 1175 | I purchased it when I was working as a school teacher.  The plan was to buy this policy, pay into it for several years, then have a fully funded insurance policy for $100K that would last until I died and my wife would have it for her retirement.  Well after it was all paid up, I received a letter stating they made some miscalculations and that it was no longer properly funded.  If I wanted to keep the policy, I had to pay an astronomical amount, another $600 per month.    Then there was some sort of class action suit and the result of that was that I would get back all my premiums and if there was anything leftover after paying everyone |

|    |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               |
|----|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|    |      | back their premiums, then it would be split among the policy holders. I did get my premiums back and they told me I was lucky because I essentially had free life insurance for awhile. Since I didn't die, there was no benefit and all they did was tie up my money and allow enough time to go by that it made it prohibitive for me to replace the policy because I'm older now and the premiums would be horrendous. Can you believe they told me I'm lucky? Do they even know what they did to me? I did receive some sort of stipend later because apparently there was a little left over after they paid everyone. |
| 76 | 2664 | I got a better rate through another company. I got it through work so it was a deduction from my paycheck. The insurance representative where I worked was reviewing my options with me and we determined that it was best to go with another policy. |
| 77 | 2063 | At the time, we were able to draw money out tax-free from a retirement savings plan to pay for the policy. I paid into it for five years and it was fully paid up. My husband is the insurance agent who sold me the policy and he noticed that over time, the cash value kept dropping and that Conseco wanted us to pay more into it. My husband told me and all his customers to cancel the policy. |
| 78 | 2380 | As I recall, there was a tremendous balloon payment to keep the policy and I was not expecting that at all. The policy was in a combo plan and some financial advisers had questioned the legality of the plan which influenced my decision. I decided to cancel it after I got some sort of statement that I had to pay an enormous payment to keep the policy. I requested that they take all of the supposed payments that I had made and cash it out. |
| 79 | 1464 | My financial planner told us we should switch so we just did what he recommended. |
| 80 | 901  | I just wasn't pleased with the policy as it wasn't what I thought it was when I first opened it so I just cancelled it and cashed it in. It was bad because they told me one thing when I bought the policy and then they told me something else all of a sudden. Then they told me what the policy was worth and it should have been worth more. |
| 81 | 375  | It was no longer needed. It was a life insurance policy for me as a child. My husband and I have policies now so it was no longer needed. |
| 82 | 518  | They started to charge a premium to me. When I purchased it, it was supposed to have no premiums or any other money that I had to pay once it was paid off. When they started to charge premiums, that is when I cashed it in. When I bought it originally, after so many years, you weren't supposed to be charged anything anymore. They did not live up to this promise. |
| 83 | 297  | It seemed like I couldn't get any communication from them. I tried to call them and they didn't want to talk to me about anything. I wanted to maintain my membership with them, but somehow it didn't work out. They quit communicating with me. I heard that they were going out of business and I wanted some information and all of a sudden they canceled me. |
| 84 | 1998 | They were switching around the original agreement that we had made with them when we first bought it. They were telling us that we had to put in more premiums so we decided to cash out. It was frozen for a year so we cashed out at a very low figure. We felt like we were being taken advantage of. We took the cash and rolled it into another life insurance policy. |
| 85 | 1043 | Technically I don't think I canceled it. They canceled it. It was a part of my TSA account. I understand that there was some trouble and I was notified that they were cancelling the policy. It had about a $20K value at that point so it got rolled over into a policy with a new insurance company. |
| 86 | 699  | When I got it, I paid for it all upfront. It was supposed to make enough money to renew itself. But there were lawsuits going on and all kinds of problems with the policy and they were costly changes. They were not handling the policy the |

|  |  | way they were supposed to or they way they had told us they would.  So we cashed out. |
|----|------|--------|
| 87 | 926 | I felt like I was talked into something that didn't turn out the way it was promised from the agent I got it from originally.  Then it was really hard to get a hold of him.  My correspondence with Conseco went unanswered for awhile.  Eventually they told me I could cash out but then I didn't get the funds for about a year.  I just was really dissatisfied with them as a company. |
| 88 | 1322 | There were 2 issues that made us give up the policy.  They started demanding extra money and we looked them up online and they had a really bad rating.  The rating made us feel like they were a shady company and that made us feel uneasy.  We took the surrender value when we cancelled the policy. |
| 89 | 1323 | When we first bought it it seemed like a great deal.  When we paid it off, there would be no more money we had to put into it and it would pay for itself.  Then we started hearing bad things about the company.  Then they sent us letters saying we had to pay more money.  It all made us uneasy, so we cashed in the policy. |
| 90 | 1529 | I had been originally paying for five years on this policy.  At the end of the five years, I would have a $50,000 life insurance policy.  Then they told us that we would have to pay $4,000 to $5,000 more to keep it in force. And we were given the option of cashing out or paying more money.  We decided to cash out.  I couldn't afford to put out that much money at the time and didn't want to go through the hassle of what was going on. |
| 91 | 1036 | Conseco purchased the company that I bought my original policy from.  Their position was that the company had mismanaged the policies.  Their position due to that was that they wanted me to pay additional amounts which they considered to be errors by the previous company.  My position was that I don't believe the previous company mismanaged the policy.  I believe Conseco was trying to change the terms and conditions of the policy or contract.  Well, apparently others had the same thoughts and a class action suit was filed.  So the result was we were offered a settlement, I am assuming it was a class action, some entity made the decision.  We were offered a settlement or coverage with conditions.  My position is that I was damaged by this company because as I age, each year the insurance becomes more expensive.  No matter whose fault it was, it has caused me harm. |
| 92 | 2740 | Because I felt the company was going belly up and the policies would not be worth what they say.  I bought replacement policies because I didn't think they would be worth the face value.  Conseco sent out a letter saying we were going to owe X amount of money for our policies.  And if we didn't pay this money, that they said were for administrative costs, they were going to cancel our policies.  I asked different people about this.  I paid in faithfully from my payroll deduction and then they came back and said we owed more money.  I waited and then decided to cash out the policy. |
| 93 | 2506 | I bought it when I was working and they said that if I paid into it for five years, that it would be fully paid for.  That's what I did.  I paid for five years and then they came back and said I would need to pay more.  I think it was $600 or $700 more per month more.  I didn't want to do that so I just turned it in. |
| 94 | 617 | They came to the school and told us about it and it sounded really good.  I bought it and paid all I needed to but then I started getting letters from Conseco and it all started going downhill from there.  The letters were saying that I wouldn't be getting the full benefit and I purchased it because I had a child.  I can't remember if they said they were selling the policy or just going under or whatever.  I took it to my finance guy and he said this happens sometimes with companies like Conseco and that I was just better off getting out of it. |

E-10

| 95 | 1821 | It's been awhile so I don't remember much.  I think it was just because I retired.  When I retired, I had to stop the policy and transfer it over to another one that cost more for a lower benefit. |
| 96 | 2011 | They wanted a big amount to pay the policy so it could continue.  They wanted over $6,000.00.  But the policy was already paid off and it was whole life insurance.  They called it paying off the back interest.  I still have the letters they sent us and it is a coincidence that you called me because I was just looking at them today and I got all angry again.  Now I don't have any life insurance because we can't afford it.  We were paying on time every year.  Then we get this letter saying that they wanted more money.  That is when we cashed out.  They couldn't be trusted at all. |
| 97 | 2050 | It was going down to nothing.  It kept losing money and we thought it would go down to nothing.  They were asking for more money and we felt like that was throwing good money after bad so we got out. |
| 98 | 2051 | We had 3 policies.  One for me, one for my son, and one for my daughter.  We cashed out all three.  When we bought them we were told that when the policies were paid up and there wouldn't any more premiums or costs for the rest of our lives.  We paid up all three.  They were $50,000 policies.  We were told later that we would have to pay more money and more costly premiums.  Well, we weren't supposed to have any more costs so we cashed them out.  I think it had something to do with the interest rates not being high enough or something like that. |
| 99 | 660 | Because they (Conseco) got bought by somebody.  I think that we were consolidating things and moving things over and it was a good time to do that. |
| 100 | 765 | We didn't want to pay anymore for it.  They told us originally when we bought it, that once it was paid off we wouldn't have to pay any more money and we would still have coverage.  But instead, they told us that they needed more money from us to keep the policy active and we would still have premiums to pay as well.  We cashed it in because the deal was not the same as when we first signed up. |
| 101 | 2284 | It was supposed to a paid up insurance policy.  Conseco took over and they were like the third owner of it.  When they took over they said they needed more payments.  I had an option to get my money back plus some so I did it. |
| 102 | 1798 | I had one of those policies that was all paid up.  I had paid about $50K into it because it was insurance that was offered through the school district I worked at.  When I found out the policy was going to increase another $4K each year, I knew I couldn't afford that so I cashed it out. |
| 103 | 2176 | I did some research on the parent company of Conseco and found that they had no financial standing so I got rid of the policy as quickly as I could. |
| 104 | 1452 | My financial planner, Steve, sold me the policy and he also told me to get out of it.  He said they were going to raise the premiums by a lot and suggested that we get out of it.  So we did. |
| 105 | 1329 | We were under the impression when I called the representative from Conseco that we were paid up for $100,000.  To my surprise and chagrin, when I called them they said that we owed $32,000.  We cashed in the policy which had a cash value of $15,000.  That was the value of the $100,000 policy.  My agent assured me that the policy was paid up.  They told us that if we didn't pay the $32,000 to reactivate the policy, it would lapse.  So we cashed it in.  We were falsely advised by the local insurance agent that the policy had been paid up through its dividends and we were secure that the policy would be available to us upon death for $100,000.  We received a letter from the company saying we would have to pay the $32,000 to continue.  We couldn't do that so we cashed it in.  We were misrepresented and it caused us much hardship because we were counting on the $100,000 as part of our retirement. |

E-11

| 106 | 1364 | My financial adviser wanted to bring everything into one place so I was going to have the policy rolled over into a different company.  Conseco gave me a very hard time about this and did not want to do it. |
| 107 | 907 | Well it was a scam.  There was a scamster, Mitch Meeland, who sold the policy to everyone in the DeKalb school district.  He said if we paid into a whole policy for five years, we would have a policy that was all paid up and never have to pay anything again.  It was important to me that me husband would have this in case anything happened to me.  Me and lots of people paid all five years.  We were young back then and the premiums were affordable.  Then a lot of years go by and we hear that we're going to have to pay a lot more into it.  We went back to Mitch, he was at ING then, and he said they couldn't do it and that they wouldn't do it.  Then awhile later we received notices telling us that we would have to pay a lot more and there was no way I could afford that.  I went to an attorney at the time and he said it happens all the time and that there was nothing that could be done.  So we had to cash out and because I was older and in worse health than I was back then, I couldn't get a whole policy anymore that I could afford.  So if something happens to me, my husband is out everything.  What they did was really wrong.  And it happened to a lot of people I know and it affected people by hundreds of thousands of dollars.  When I cashed it in, it said I couldn't go back in and sue them so I just let the whole thing go. |
| 108 | 894 | I dropped the policy because of rate hikes and increases I did not anticipate.  I initially purchased the policy with a paid in full amount so that I would not have to make any more payments other than the initial payment.  Over the years, I received bills for additional payment and I think the second time I got a notice, I declined and asked for a cash out for the value of the policy.  And that was the end of that for me.  It wasn't okay because I paid the initial payment and one other payment and I had anticipated having a policy that was paid up.  I only got a pay back of $10,000 which was less than the paid in full amount as well as the additional payments. |
| 109 | 527 | It was all a big mess and it happened several years ago but it was all so crazy, I'm not sure I remember it all.  It started when I took a loan out on the value of the policy.  I was making payments back to it and then they told me I had to make really large payments.  I contacted the attorney general and asked them for help.  The eventually did straighten it out for me but it was a really big mess at the time.  After it was all straightened out, I was done with them and no longer wanted to have anything to do with them. |
| 110 | 1716 | I can't remember if it was because I stopped it or it was transferred or something like that.  (checks her folder for information).  I did roll it over into an IRA.  It was costing more than it was worth to me. |
| 111 | 1301 | I retired and I just wanted to roll over all my different savings into one account.  We went to our tax accountant who suggested that we have just one account for both my husband and me.  We rolled it over.  I don't know if that is the correct term because it was deferred.  The agent who sold us the policy said that it would be a good investment and we were counting on it as part of our retirement.  But the policy was not making the money that she said it would. |
| 112 | 844 | I bought it a long time ago.  I contributed into it for 10 years and after it was set up, and I just forgot about it.  I saw my statements once a year but I didn't really think about it.  At some point it stopped and I now just draw on my TSA.  I don't really remember the reasons that it stopped.  It just stopped and I'm not sure of any details. |
| 113 | 758 | Basically, we recognized we were lucky to get anything from our Conseco investment.  And we decided to cash in anything that was offered.  We were told we had lost our investment.  We got it from, I don't know, whomever.  It was in the middle of a lot of other trials in our life.  I made a lot of phone calls trying to figure out what was going on.  I called our attorney, our CPA, the agent who |

|   |   | sold it to us who was no longer available. We were very angry. We were told that Conseco was suspended or something. We got a letter saying that Conseco was no longer a viable investment. We were told by our accountant that, "It looks like you kind of lost your investment." There was nothing we could do. We did get some money back after we got another letter saying we didn't lose it all. We waited and then we finally got something. It was beyond me. I have no idea what happened. |
|---|---|---|
| 114 | 974 | I think they were going out of business or something and they were going to buy us out with whatever equity we had. I think it was ten years ago, at least. All of a sudden after paying in for five years, they wanted a higher premium that was outrageous. They also notified us and they just said that we could withdrawal the money we paid in. We had already paid in the five years and we didn't have to pay anymore. We got all the money back that we paid in, as I recall. |
| 115 | 2025 | I bought it with a one-time premium payment. Later, they came back and said I needed to pay more. They asked if I wanted to get returned the premium that I paid in. So I decided to take the premium. |
| 116 | 975 | I think they were offering to discontinue or sell or something so we decided to cash out. We decided that if they were going to discontinue, why stay with that company? They were going to raise the premium on us. We thought we were paid. The policy was going to discontinue. We could have gone with another policy with the same company, but decided to go with an entirely different policy. |
| 117 | 1896 | I received a letter from Conseco at some point that the large premium that I had paid would no longer cover the policy. They said we would have to pay a monthly premium and it was prohibitively expensive. I surrendered the policy and then we engaged in this long struggle which resulted in us each getting a check. |
| 118 | 1895 | We paid a lump sum payment for the policy originally. Then we received a letter, followed by subsequent letters informing us that we would now have to start paying a premium. I remember the letters being confusing or what they were offering seemed unfair or not right. Through many phone calls, I remember spending a lot of time on the phone and being so angry that I threatened to call the State Attorney. The end result was we eventually got our initial payment back, but it was a long process. |
| 119 | 2228 | I heard from other people about Conseco not living up to their original deal, premiums were going up and some people were even being asked for more money. Letters were being sent and there were all kinds of problems. That made me very concerned about what was going to happen to my policy. So I decided to cash it in before these things started happening to me. They did give me a choice as what I could do, but the better deal was to cash it out. |
| 120 | 472 | I was unhappy with the company in many ways. I was being asked to pay more premiums. When I signed up for Conseco, the plan was that I would not have to pay more premiums. But I got a letter and several calls and I am not a financial wizard, but it seemed like it was a bad deal and was not what I signed up for, so I did not want it anymore. It gave Conseco a very bad reputation. |
| 121 | 2275 | It was about 20 years ago when I bought it from the agent. I bought a policy for me, my wife, and for my boys. I paid premiums for them for 5 to 6 years and understood that it would be paid forever. I started getting notices from Conseco saying that I had to pay more premiums. I tried to check with the agent but he was no help and he actually died before it was all over. I took my information and materials to the State of Florida and they said they would help me out. They took over for me and they mentioned there were class action suits in Florida and other states against Conseco. Anyway, it turned out in the end that I could either pay the premiums and keep the policy, keep the policy for a reduced benefit that would eventually get reduced to nothing, or cash out for a lot less than what I put |

| | | |
|---|---|---|
| | | in.  I decided to cash out.  I was really upset with them and my agent during the whole process. |
| 122 | 364 | I cashed it in because of the fact that they were going to force me to pay premiums all over again.  I had bought a whole life insurance policy that was supposed to not have premiums or other costs after I paid it up, but that didn't turn out to be the case.  They said that when I turned 80 years old to keep the insurance policy in effect I would have to pay more money, but I don't remember the exact amount, maybe it was $10,000.00. Then they said there would be another amount due in less than a year to keep it in effect.  So, I cashed it out. |
| 123 | 701 | Something to do with a charge.  They were going to charge us for something.  The policies were completely paid up so we didn't agree with the fact that we had to pay more.  We sent in the requests to surrender the policies and they would send them back saying they weren't filled out right.  Sometimes we sent things in and didn't hear back from them and when we checked with them, they said they never received them.  They were completely frustrating and unhelpful during the whole process.  Then I eventually got some value from my policy from surrendering but my husband did not because they said they did not receive the correct forms in time and he ended up losing everything he put into it.  I can't stand that company. |
| 124 | 700 | We just felt that the return we were getting on it wasn't worth it.  I don't remember the specifics because my wife handles these things and she had a policy too.  But if I had to guess, I think it was for these financial reasons. |
| 125 | 274 | I had bought a life insurance policy from Conseco awhile ago.  According to the terms, they told me that once it was paid off, then there would be no more premiums. They weren't telling me the truth though because I got letters about owing them more money and having to pay more premiums which was not the original deal.  I lost about $10,000 by the time this was over.  So I cashed it in and I was very angry. |
| 126 | 1213 | We surrendered the policy because we just did.  We wanted to help our kids with expenses. |
| 127 | 1113 | The main reason I had to surrender is that the policy terms were not true anymore and it was going to cost me too much to maintain the policy.  So I said I could not do that and I had to surrender.  When I initially took out my policy, my beneficiaries would each receive $50,000, for a face value of $150,000, and they said I would have to pay a monthly fee.  I do not remember what it was, but it was out of my range.  This was not the original terms of my policy. |
| 128 | 780 | It was supposed to be a self funding policy and the interest it made was supposed to cover the payment of the premiums.  Then we found out that they were gonna charge us more 100's of dollars to maintain the policy. So we cancelled the policy and took the money from it.  The investments were not covering the premiums as they told us themselves.  We don't know why it happened but the interest was no longer covering the premiums and they were asking for a lot more money.  That is why we got rid of the policy. |
| 129 | 337 | I believe I surrendered at one point because  they were not going to honor the policy as it was originally set up.  The options they gave me were no longer able to honor the original policy I began several years ago.  I believe that in about a year or so of finding this out, I cancelled it.  The options they gave me would no longer give me life insurance and annuity.  The agent who sold me this policy said I had the option to roll this over into a new annuity.  I was disappointed that this was not what I had wanted.  At that time, I took the money that had accumulated, which was not as significant as the original policy was and I didn't want to lose that so I took it out and put it into another annuity. |
| 130 | 572 | The essence of it was that I bought the policy and I was to put in the money and it paid its own premium from the dividends.  Then we got this notification that |

| | | |
|---|---|---|
| | | we had to put in something like $25,000 and there would be an annual fee.  We got the impression it was on shaky ground.  At that time, somebody had frozen it, I don't know their title in the State, but we were able to get out the cash value and I put it into another policy.  At that time, it seemed that everything was going south as far as investments. |
| 131 | 1127 | It was a whole life insurance policy and they were going to tack on a $92 per month fee and that would eat up our policy.  We complained as that wasn't what we signed up for originally.  We did not know what was going on.  We tried to contact the original salesman who sold us the policy, but he no longer worked there, so we ended up speaking with Conseco itself.  I am so glad that my husband is careful and persistent because he is the one who noticed the bait and switch moves that seemed to be going on.  So he went back and forth and back and forth for months talking to Conseco. They finally agreed not to charge the monthly fee, the premium that we were not supposed to be paying anyway, based on the original terms of the policy.  They let us out of the policy and we cancelled it and cashed it in.  It was all extremely annoying. |
| 132 | 694 | When we first bought the Conseco policy, we paid a certain amount that was supposed to cover us for our whole lives.  We found out that that was not going to be the situation.  We were asked to pay more money to keep the policy in effect and we did not have the money, not to mention that the original terms were not being met.  We wanted life insurance very much but we did not have the money to pay more for the premiums. We were not able to pay more money and we are upset because we couldn't afford to pay for another policy with another company.  We had been relying on the original policy and they changed the rules, so now we don't have any life insurance and that is not right. |
| 133 | 1742 | I decided to cancel it for multiple reasons.  The first reason was when they asked me to pay additional premiums.  It was my understanding that there would be no premiums.  Then I started getting information about them and found out that they were renigging on policies.  I was furious that they would ask for payments when our understanding was that the policy was completely paid for.  I contacted the agent who had taken over for the agent we had purchased it through.  She had been getting a number of similar calls.  And I considered the options and talked with her.  Then Conseco made an offer to refund most of my purchase price.  In the end, I didn't have life insurance I needed and got my purchase price back.  I was very angry because we had used it as an investment.  I could have earned something from that. |
| 134 | 76 | It was under advisement of my agent.  I didn't fully understand what was going on at the time.  He tried to give me details but I didn't really care about those details.  He advised me to switch, I told him OK, and he did legwork. |
| 135 | 2423 | I surrendered my life insurance because a letter from them indicated an increase in dollars to maintain my policy.  To my understanding, my premiums were paid up but to continue the life insurance policy, other costs were required.  Weighing the extra costs vs. the value of the policy, I decided to cash in the policy and roll it into my work retirement portfolio.  I was always very confused as to what this policy would do and what it contained, such as how it would be distributed and things like that as a result of my holding it.  For years I would receive a 1099R and I called the company and asked what this was about and they could not explain it to me to my satisfaction.  I never got a check for it so I didn't know if that was rolled over into my policy or what, so I was very confused. I asked for a cash surrender in December of 2008 and did not receive a check until October of 2009.  I thought the process was rather lengthy. |
| 136 | 2435 | I did not trust the company because they lied to me.  When I bought the policy which was from Philadelphia Life, I was working for a state university.  He, the insurance representative from the company, came through the building where I was working and she was selling this policy.  He said that if I paid for four years, then there would be no more premiums.  Many of the professors who were |

| | | |
|---|---|---|
| | | working in the building bought it because it sounded like a good deal.  I bought the policy and paid in for four years.  Then about five years later, I got a letter from Conseco saying there wasn't enough money in my policy and I would have to pay additional premiums.  Conseco had told me I had to pay a lump sum of $3,000 to bring the policy up to date.  After that there would be premiums to pay, but I don't know how much.  At that time, I didn't know what to think so I called the State Insurance Department in Tallahassee which is the capital of Florida.  They said I did not have to pay $3,000, but I would have to pay premiums if I wanted to keep the policy in force.  I called Conseco and said that I was told that the policy would be paid up in four years and that i wouldn't have to pay any more.  They asked me if I had gotten that in writing.  At that point I decided I did not trust this company because they lied to me and I decided to turn in my policy. |
| 137 | 632 | The reason why we let it go is because we were going to have to make another large investment and pay bigger premiums to keep the policy, and that was not the same as the original contract we signed.  This was a big problem because we couldn't afford any more money to put into the life insurance policy.  It also was not the same value as it was originally.  We had to make a decision as to whether or not we could, or even should, keep the policy.  The truth was the life insurance policy changed from the original terms so we had to let it go.  We thought we would have this policy for the rest of our lives without paying more money once it was paid off, but that is not what happened. The truth was that it was not the same investment as it was, so we took the money. |
| 138 | 2058 | When I got ready to retire, the policy was supposed to have reached its face value.  So I wanted to redeem it.  Conseco told me that if I wanted to redeem it, I would have to pay the shortfall.  I thought it was paid up, but they said there was a shortfall.  They told me that there was a six month moratorium and I couldn't redeem it.   I called the State Attorney General.  At that point, I decided I couldn't fight the insurance company.  It wasn't easy but I got what I had put in, but it wasn't as much as I would have if they had been on the up and up.  I had to make many calls that were handled offshore in the Philippines, and with the language barrier, it was very difficult. |
| 139 | 1296 | I wrote a letter I never sent to Conseco about this very topic and I'm going to read you the letter and hopefully you can include this information in your survey.  I worked for 31 years at the University of West Florida and I thought I had done everything I could to ensure my financial security and mental tranquility for my later years.  However, due to the quality of the products sold to me, and the negligence of the Gabor agent, things are not as I had hoped.  I have no long-term care insurance and my life insurance policy was reduced to a dispersal of less than 25% of the policy as it had been issued.  My husband and I applied for life insurance together.  Ms. Samantha M. Wells, the Gabor agent, said that it was easy for me, being a member of a large group, but my husband had to answer many medical questions before he would be accepted.  He did and was notified that he had been accepted and we thought all was well.  After thinking that we both had the life insurance for over a year, in January of 2012 my husband received an "Annual Client Statement" with his name only.  He contacted the company and was informed that there was no policy for me and that I had been denied because of a possible TIA in April of 2010.  We had never been informed of this denial.  The Gabor agent who sold us the policy, Ms. Wells, had also not been informed, but is it not her responsibility to see if the product she had sold had actually been delivered, to follow up with her clients to see if all is as it should be?  She also informed us that she had had another case in which the company failed to notify her and the client of a denial.  One would think that this would have made her doubly vigilant.  To speak briefly of the intangibles, I have spent many a restless night imagining what might have happened had I actually needed my non-existent policy.  If we had |

| | | |
|---|---|---|
| | | been notified of this denial there would have been a three-month window during which I would still have been employed and would have been a year younger. We have requested a clarification of my medical records regarding the possible TIA, but I will certainly have to life insurance elsewhere and there will be additional costs due to being retired and a year older. Who will pay this additional cost? That was the letter. Additionally, I don't understand why the University would choose the 5th worst agency out there for coverage of its employees. We are a group of unsuspecting, trusting academics who know a lot about our respective fields and very little about finance. It's just cruel. Although we will be OK financially despite this fiasco, I worry about the financial well being of my fellow workers, many of whom I know were depending on this policy for their retirement. |
| 140 | 755 | There was a class action suit already. There were three options, so we decided to cancel the policy so we could receive the payment. The first option was to get a payment, the second was to maintain the current policy and not have to make any more payments, but the payout upon death would be less than the face amount. The third option was to maintain the policy but to pay less. We chose to get the payment. |
| 141 | 480 | We had paid up our life insurance policy in full. According to the original policy we signed, after we were paid up, there wouldn't be any more premiums or money due on the policy for the rest of our lives. That wasn't true however. We got a letter saying that to keep the policy we had to pay more money and more premiums. That was not fair. The policy was for my grandchildren and now they won't get the money because of Conseco. We ended up just taking the money. Conseco did not honor their agreement with me and so we got rid of the policy. They were not a good company for doing that to us. |
| 142 | 2296 | I was in the process of making payments on it and then I moved away from Florida and just stopped making payments. It was part of the benefits of my work and when I left that job, I didn't need to continue the policy or payments anymore. |
| 143 | 1328 | I no longer needed it and wanted to use the money when I retired so I cashed it in back then. |
| 144 | 278 | They were asking for more money. We got a letter saying they almost went bankrupt and that's why they were asking for more money. Our policy was paid in full and according to the presentation about the policy given to the school board. Once we had paid in full, we wouldn't have to pay any more money or premiums. They were not living up to the policy's original terms. The letter said the policy could no longer be maintained under the optimum premium provision. The current accumulation no longer exceeds the cash value. So they sent me a letter saying I had to pay $4,700 and they were going to resume charging us the regular premiums as well. We were so mad and upset because we had thought it was a done deal. |
| 145 | 1728 | It became obvious that the company was not doing what they said they were going to do. All I can remember was they kept sending me a statement in the mail that indicated that I had to pay more money because the policy was running out. I stated that there was no way it could run out. I paid something like $20,000 or $30,000 and it was good for life. They told me it wasn't paid up for life and that I had to pay more money. I kept threatening to sue so they settled with me. I forget how much it was, but I took a loss. It was a substantial loss. I can't remember the figure, but I figured I wasn't going to be able to get more. The two people who sold me the policy were refusing to get involved. It seems like I paid $700 month for 10 or 12 years and I was supposed to have paid up life insurance. I can't remember the face amount. Then I started getting letters from Conseco saying it wasn't. They said the only way I would receive the amount the policy was going to pay out was to start making payments of $600 month. I received something like $4,000 as a settlement. The reason I received |

|     |      | that much was because I called them daily for about six months. I could never get anything out of the two agents who sold me the policy. |
|-----|------|------|
| 146 | 179  | A number of years back, my financial person told me that it wasn't doing what it was supposed to do so we decided to take a loss. It was supposed to be an investment and it wasn't what we thought it would be so we canceled it and went ahead and did some other things with my money. I don't really remember much about it other than that. |
| 147 | 2773 | We received letters from Conseco saying that we had to pay money into our insurance policy. Our insurance policy was quite large and we had gotten the one that when it was paid off, we didn't have to pay any premiums or any other money until we died. I think Conseco went kaput and we lost a lot of money. In order to keep the policy active they wanted more money and to start charging premiums again. Our money was evaporating. They said we had to pay $23,000 and I almost died. We decided to cancel and take the money that was left. |
| 148 | 2318 | I had paid up my insurance policy and according to the original policy that meant we did not have to pay any more money or premiums until we died. But Conseco said they weren't doing that anymore. They sent us a letter asking for more money and telling us we would have to pay more money and start paying premiums again because of some problems in the company or something like that. So the policy was cancelled and we took the money that was left, but it wasn't a lot of money. It was very disappointing and we were mad but there was nothing we could do. |
| 149 | 1852 | I believe I felt I was insurance poor. It was quite awhile ago and I don't really remember the specifics. I think I felt it wasn't doing me any good. Maybe I need the money. One thing I do remember is that my tax advisor was driving me crazy and I ended up dealing with Conseco directly to cash out. |
| 150 | 1956 | Conseco never answered my calls. I couldn't ever get through to them. So I switched to ING and we talked to an agent and he told us that Conseco was having problems and we should get out of it. They also were having trouble with Conseco. I felt like there was some kind of devious thing going on. But we cashed in our policy and got way less money than we expected. |
| 151 | 2575 | The reason why I surrendered mine was because they wrote me and told me that to continue the life insurance, I had to pay a premium. So I surrendered mine because the cost was too much. This is something I wanted for my family. I was very disappointed. The idea was that they would deduct from our policy. And lo and behold it wasn't what they said it would be after they took out all that money. It hurt a lot of people. I was highly disappointed. What I put in, I sure didn't get back. I put in over $3,000 for each policy and I got back $1,700 on one policy and $1,800 on the other policy. |
| 152 | 307  | I just didn't want to have anything to do with them. It was my understanding that once I had paid five years of premiums, I wouldn't have to pay anymore. It was sort of a vanishing premium kind of thing. Well these guys were trying to get more money from their people so I told them I wanted out and took the cash value that it had at the time. |
| 153 | 96   | I had one of those things that I had accrued enough money so that I didn't have to pay premiums anymore. Then I was given a choice that in order to keep the policy I had to pay $700 a month or cancel it and take whatever money it was worth, which was not a lot. I chose to take the money as I wasn't about to start paying premiums all over again. It was a policy that was supposed to be worth a lot of money, but I got so much less than it was worth and it was a fraction of what it should have been. I believe it was a scam, but I had no choice but to cash it in as I couldn't afford to pay any more money. |
| 154 | 1497 | We were notified that in order to keep the policy we would have to give them a large sum of money, so we canceled and took our money. I believe my husband |

| | | |
|---|---|---|
| | | called them and asked questions as to why they were asking for it. There was no way for us to keep the policy. |
| 155 | 2020 | When we were sold the policy, which we bought because we were teachers, we paid into it up until the time we retired, which is when we turned 60 years old. They said that the money that the policy earned from what we paid in would make it so there were no more premiums after we turned 60. Then the company was bought by Conseco and they said it was a ridiculous policy and they wouldn't honor it. They no longer had the guarantee that there would be no additional premiums so we decided to cash it in. I mean we, as little people, we didn't know what we could do or what the best option was for us. We saw no use in throwing good money after bad so we thought we would just get what we could while we still could and cashed it in. |
| 156 | 1802 | I was contacted by another company that informed me that Conseco was filing for bankruptcy. My policy was the kind that when you turn 65, you can start to draw back on it and that made it a safe investment. I got it from Massachusetts General Life Insurance Company and they had a good rating. Then two agents from Clear Creek Financial for other insurance companies came to the house and helped us move the cash value of the Conseco policy to a new policy with another insurance company. |
| 157 | 1498 | We had a fully paid up Conseco policy that we paid on for years. Then we received communication from Conseco saying that we were not fully paid up. The company advised us that we had to pay a sizable amount of money to keep our policy in force. I contacted them and could not get satisfaction so I surrendered the policies for both my wife and me. |
| 158 | 2451 | I really don't remember. I think it was really just because I didn't need the policy anymore. I mean my kids were all grown and taking care of themselves so I just didn't need it. |
| 159 | 42 | They gave us different options. We could continue with Conseco or cash out the policy. To be totally honest, I had a good investment place for the extra money. When I talked on the phone with Conseco, they were very evasive and it was very frustrating. Even my financial adviser didn't like talking to Conseco. When we cashed it in, we were very grateful to get out of the policy. |
| 160 | 1537 | There was a prospect of me coming up with thousands dollars. I thought that is was paid in full. I received a letter from them and they were asking for money to continue it so I just decided to cancel it. |
| 161 | 2674 | The policy was paid in full. We were going to roll it over and we wanted to get it out soon. Conseco was very hard to get a hold of. They never returned a call and they never gave you an answer, especially a correct one. They never got back to you in a timely manner. We wanted to do some partial withdrawals but had so much trouble getting someone from Conseco to talk to us. |
| 162 | 1605 | We had a large policy that was supposed to take care of us for the rest of our lives. Once it was paid off we wouldn't have to pay any more money on the policy for the rest of our lives. It was for the kids. We couldn't afford to pay any more money and I think they were gonna charge $12,000 to retain the policy. We also couldn't afford to handle it through litigation. So we took whatever was left. We lost a lot. It was very painful as we thought we had something for our kids, but we didn't. |
| 163 | 1125 | The reason why I canceled was because they were going to raise the premium to double what the face value was. So I would have had to send them $8,000 to keep my policy open. We were on a policy whereby we paid for five years and the cash value paid the premium after the five years. We had the policy for over ten years. We received a letter. I believe they said they did not collect enough money to pay the premium, so they wanted $8,000 to catch up. They sent a letter with choices and we decided to cash out. The cash out amount wasn't even near what we had put in. It was very small, something like $2,000. |

| | | |
|---|---|---|
| 164 | 1589 | I received a letter from Conseco Life Insurance policy that said that they were going ahead and suspend my life insurance policy so I decided to cash it in. The premium was going to go up. I was not going to be able to afford the amount they wanted to continue my policy. I believe it was what I was already paying at the time.. I believe the cash value was no longer covering the premiums, so I decided to surrender. |
| 165 | 2319 | I purchased a policy many years ago. The LifeTrend policy was a paid up policy. After many years, they were going to require a payment. So to keep from making a payment, I canceled the policy. |
| 166 | 725 | Because they didn't honor the original agreement. The policy was paid up. They wanted more premiums, a very high amount, so I cashed it in. |
| 167 | 2548 | I purchased the policies long ago when my children were young and the premiums were low. I understood the agent to say that the policy would be paid up eventually. But it wasn't. It kept going on and on. My children were grown and it was never going to end. I just didn't need it that much anymore so I decided to cancel. |
| 168 | 2544 | I wanted to reinvest the money in a tax sheltered annuity that had better payback. It was a real struggle to get them to refund my money. It took six months of back and forth with Conseco to finally get them to finally pay me back. There were many excuses as to why my money could not be refunded, going from submitting the wrong paperwork to files being lost, and faxes not being received. It was a very frustrating six month experience. It wasn't until I threatened to get a lawyer and sue them that they finally found my paperwork and sent me a refund. |
| 169 | 2558 | I have to think back a few years. At some point in time, we received a letter from Conseco and they were looking for $13K or $14K if I wished to continue my policy. I, along with several thousand other people, believed we had a paid up policy and I was shocked and surprised to receive this information. Conseco was taken to court and then as a part of how all that concluded in some settlement, I ended up receiving almost everything I put into it. I didn't get any interest on it but I did get most of what I put in. So to answer your question, I cancelled because I took the settlement payout which meant that the policy terminated. I felt it was the best thing for me to take the thousands of dollars involved rather than paying what they wanted to keep the policy going. |
| 170 | 1558 | It was basically the end of the term. From some of the Conseco correspondence we got, we thought they were on shaky ground, so we just let it go. The term was up so we didn't renew or anything. |
| 171 | 524 | I remember that I had the policy and I had been making monthly payments for at least 10 years. It got to a point so I didn't have to make payments anymore. My life insurance was earning so much I didn't have to make payments. Then at some point I got a letter saying that I would have to start making payments again. I had a balance of money as if it were a savings account. So I said I just want my money. I remember that it wasn't easy to get my money. I did keep records on it. They did send me a check, but it wasn't very much, something like $1,000 or $2,000. |
| 172 | 1717 | They were going to charge us something like $600 a month to continue the policy. The reason I canceled it was because they offered us several different options I could take. One was I could take the cash value plus $1,000. We had to sign a statement saying we would not join a law suit. We got robbed. There was a very fine print in the contract that none of us could read unless we got a lawyer. I hope I don't have to live through another Conseco thing again. |
| 173 | 2798 | Both my wife and I had a policy from Conseco. When we were sold the policy, we were told that after paying for a certain amount of time, the policy would be paid up. We made payments for a certain amount of years and it was our understanding that the policy was paid up and the interest would accrue. Around |

| | | |
|---|---|---|
| | | 2009 or 2010, I received letters from Conseco that I would have to continue paying for the policy or to take a lower amount of insurance which would decline over the years. The third option was to cash out based on whatever amount they told me was the cash value, which was very little. So I had the option of making large payments, or letting the policy expire in five to seven years, or to cash out. I called Conseco and they told me those were the only options I had and because of new state laws, they could not honor the old contract. So I cashed out because I could not make those payments again. I had one policy for $100,000 and the other for $80,000. They were supposed to be paid for life. |
| 174 | 2146 | We have an insurance agent and we spoke to him and he told us we should cash in the Conseco policy and get whatever we could for it. We were told that Conseco was going through a transition, and they were not honoring the policy that we had bought. So we took the money. I was able to get another insurance policy, but my wife couldn't at that time as she had a medical condition, and that worried me. |
| 175 | 1204 | I didn't actually cancel it. I got a letter from them stating that they would no longer be an insurance company and were going to refund the money. That's the way I remember it. They did give you what you should have gotten. They did say we could get a lawyer. They didn't do what they said they would do. I think I got something like $200. |
| 176 | 1424 | We cashed Conseco in because they kept sending us letters that we owed premiums and then a letter saying it was past due. Then they sent a letter saying since we didn't pay the bill, they were going to start taking the premiums out of the cash value of the policy. We bought a paid off policy, so when it was paid off, we weren't supposed to pay anymore for the rest of our lives. I think it was a 10 year or 20 year policy. It was their bad investments that caused us to pay more. We all made bad investments at that time, but we survived. We shouldn't have been asked to pay more. Even the Florida Insurance Commissioner got lots of complaints about Conseco. It really ticked me off. |
| 177 | 464 | My wife was sick with a stroke and wouldn't live long at that time. I had enough money in the bank, I owned my house, the kids were grown and didn't need anything so we really didn't need it. But what started the cancellation was a letter I received from Conseco stating that the cash value of the policy was no longer large enough to cover the costs of the policy and I would need to pay $10,777 in order to keep the policy going. That seemed too expensive and since I didn't have a need for it, I cancelled it. |
| 178 | 2060 | Because they wanted it all paid off at once which is not what they contracted for when we first got it. When I got the policy, I rolled over an annuity into it that was supposed to pay for it in full but then they wanted a rather large amount to keep it going. I got out of it as fast as I could. |
| 179 | 2059 | I worked in education and I was putting into an annuity for retirement. The life insurance thing came up so I was able to roll over the annuity to pay for the life insurance. If I died, then my wife would have the money to last her into retirement and if I didn't die, which you can tell I didn't, then we would have the value of the policy that we could draw from during our retirement. Well, back during the recession, thank you George W Bush, we got a letter from them saying they wanted some outrageously high amount for us to keep my policy. There was a big ruckety-doo and the state attorneys office got involved and we found out this was going on in a lot of states. We could only see bad things coming so we got out while there was still some cash value left. |
| 180 | 245 | First of all, I was promised one thing when I was sold the policy. It was sold as an investment. Plain and simple. Certainly it was a life insurance policy with life insurance benefits, but it was really an investment. The arrangement was that if I paid, well, it goes back about 20 years, but if I paid $17K or $18K up |

| | | |
|---|---|---|
| | | front, then there would be no other payments for the life of the investment. And because it was an investment, I would be getting somewhere around a 7% or 8% return. Well they didn't stick to that arrangement. I mean I probably shouldn't have expected an investment to have a guaranteed return, but it was certainly sold to me that way. I didn't get that part in writing and I certainly learned my lesson from that mistake. In any case, at the time, it was a good economic decision when I bought it. I mean if I lived into retirement, I would have a nice little nest egg. If I died before retirement, my wife would have received the life insurance benefit. Well, after so many years, like 8 or 10 or something, I was asked to up more money. I wasn't about to do that so I got out. My investment advisor looked it over too and he couldn't believe what they were doing and what they were asking and he told me I should get out too. So that's why I got out. |
| 181 | 1022 | Oh they really pissed me off. That's why. I had the policy in place and they came back and said they had to change everything and it was going to cost more so I said screw you and stopped the policy. |
| 182 | 2598 | I thought it wasn't worth it. I thought it was too much money for the amount of coverage I had. Basically, I had another life insurance policy through the school that I worked at as a teacher and I just didn't need all that insurance so I canceled the Conseco one. |
| 183 | 2780 | They told me that to bring my policy up to speed, they were going to charge me more premiums even though the policy was already paid up. That went against the terms of the insurance policy I originally bought. I decided that I didn't need it if they were going to do that. The policy I bought said that after it was paid up, I wouldn't have to pay any more money. I think they mentioned sunsetting premiums or years, or something like that. I was told originally that the policy was going to generate enough money so I didn't have to pay any more once it was paid off. But obviously that didn't happen. So I cashed it in and that was that. |
| 184 | 511 | We spoke to our accountant and one of the tax forms we kept getting showed that we owed taxes on the policy. I almost think I was duped when I first bought the policy. I wasn't told that it was a life insurance policy. I thought it was an annuity, not life insurance. I never found out if that was true or not. But our accountant said that Conseco was doing sneaky things and we should get out of it. So we did. |
| 185 | 587 | It was very confusing. I thought this was a policy that once you paid it all then you didn't have any further costs. We got a letter saying we needed to pay $17K to keep the policy in force. They said something like we had been incurring costs all along and now we had to pay this large lump sum to catch up. That wasn't part of the deal I had signed up for. So we went to State Farm and asked them to help us understand what was going on. They wound up getting our policy transferred to State Farm and it was rolled over to one of theirs, which was a better deal. |
| 186 | 1211 | Because I retired and I cashed it in. It was part of my 401K and I cashed it all in when I retired. |
| 187 | 1651 | It was supposed to be $100K policy and it was all paid up. We got this letter from them saying that it was only $30K and that was ridiculous. It was a paid up policy so it was a very underhanded thing to do. We just said to heck with them and dropped it. |
| 188 | 288 | That was a long time ago so I don't really remember any of the details. All I remember is that I didn't cancel it. They sent us a letter telling me they were going to cancel it and I think that was all of it. Or at least that is all I can remember. |

| 189 | 1750 | Every year I would get a statement and every year the value was getting less and less and less.  I figured what kind of investment is that.  I felt I was being cheated so I just decided to get rid of them. |
| 190 | 1219 | We were notified by them at some point, probably right around 2010, and I think they contacted us because of a bunch of recession related issues.  We had this $200,000 paid up forever policy and they said it was going to cost us some huge crazy amount to keep the policy going.  We couldn't even consider paying the amount they were asking.  We proceeded from there by contacting our financial advisor and he advised us to move the investment in a different direction. |
| 191 | 37 | When I started working for the university in 1979, then my husband got to be a diabetic so I couldn't get anymore insurance on him.  Then I heard from Conseco that they weren't going to honor the face value anymore.  I spoke to my insurance agent and he agreed that Conseco wouldn't pay the face value and he recommended that I cash out and switch to a different insurance company so that's what I did. |
| 192 | 2203 | It was a long time ago so I can't remember too much.  I do remember that I needed the money at the time and I had three life insurance policies.  I decided to cash one of them in so I cashed in this one. |
| 193 | 2229 | I didn't choose to surrender it.  They surrendered it.  They were getting foreclosed or bankrupt or something and so they had to close out the policy.  I thought that was going to be my retirement.  I mean if something happened to me, my family would have some money but otherwise I would be able to draw on that.  They gave me some money, probably all they could, but I was over 60, I didn't have insurance, and I didn't have retirement money.  That put me at a real disadvantage.  Getting insurance when you're over 60 really costs a lot. |
| 194 | 2249 | I had a policy in place and I hadn't paid any premiums on it for about 25 years.  The Conseco comes along and sends me a letter, actually a lot of people got these letters, that said I had to pay some outrageous amount to keep the policy.  I don't remember the amount but it was a whole lot more than I was willing to pay.  They gave everyone 3 options and I don't remember all the options but obviously one of them was to pay up and another one was to cash out.  I decided to just cash out and move on. |
| 195 | 1527 | It was supposed to be paid up in full for payments.  All of the sudden they came to me and said I had to pay a lot more.  There was some legal court case or something and the result was that I could continue paying on something that was already paid up or I could cash out.  I decided to cash out and just go in another direction. |
| 196 | 505 | I was notified by Conseco long after some law suit was filed, that Conseco was going bankrupt and my policy was not effective anymore.  I was given two options.  One was to cash out my original contribution to the plan or to convert to a new policy with new premiums which were indexed according to my age.  That is the communication I received.  I calculated how much I would be paying in if I converted to a new policy.  It was the same amount as the face value.  So they were taking no risk.  I conferred with Lincoln Financial planning, the people who originally sold me the policy.  They told me it wouldn't make sense to continue and to cash it out for my original contribution.  I was astonished to find what I thought was my paid up life insurance policy was no longer in existence.  There was no communication up to that time.  After paying in for 14 years, I thought I had $150,000 protection for my family.  I felt terribly cheated.  I hope those crooks get what they deserve.  Here I am a little guy trying to protect my family. |
| 197 | 1144 | My original policy with Conseco said that the money from the policy would be used to pay the premiums.  Somewhere along the line, about after 11 years, Conseco said they were going to charge me a  monthly premium.  I said that was not the way it was supposed to go.  So I cashed it out and that ended my |

| | | |
|---|---|---|
| | | connection with Conseco.  I cashed it out right before they began having problems.  That was fortunate.  I did have conversations with them on the phone about the premium and why they changed the terms.  I thought maybe my financial planner made a mistake and I just wanted out. |
| 198 | 2607 | The person who helped me out with it said I would be doing better if I got another policy.  When I was working, they took the payments out of my paycheck.  Then after I retired, of course they didn't do that anymore and the policy was eating itself up. |
| 199 | 140 | I had a whole life, paid up life insurance policy.  I paid in something like $25,000 to have a paid up policy.  Then after several years, they started asking me for payments.  I had two policies, one for my wife and one for myself.  Unfortunately, my wife passed away so they had to pay out the face value of the policy for her.  Then they wanted payments from me.  I told them that that wasn't the way it should be.  So I told them to cash it out.  And if you can go catch them, somebody should go get them.  My policy was to protect my wife and so when she passed, I didn't need it any more. |
| 200 | 2460 | The reason I canceled the policy with Conseco was because the premium was going to go up.  When I first purchased it, it was supposed to buy a paid up policy.  After several years, they said I was going to have to pay a premium of several hundred dollars.  I didn't want to do that.  The surrender value was real low, so I just took it and purchased another policy. |
| 201 | 1997 | It was real simple.  When I purchased it, I was told the life insurance would be paid up in five years.  I got a letter that said I would have to pay more premium . So I got out of it.  I was told one thing and it turned out to be something else so that's why I pulled out. |
| 202 | 1644 | If it is the policy I am thinking of, I did not care for the person who sold it to me. That person did not respond to phone calls or inquiries.  I chose to work with others.  I believe that I no longer paid into that account because it was paid up.  There was a waiting period where I needed to wait until I could withdrawal my money without any penalty.  As soon as that period was up, I took my money. |

E-24

**Appendix F – Complete Survey data listing including verbatim responses to Q1**

DOCUMENT PRODUCED TO PLAINTIFFS'
COUNSEL IN NATIVE FORMAT-
NOT FILED ON ECF